# EXHIBIT 3

## Estimate of Damages

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| | |
|---|---|
| Insured: | Pittsfield Building LLC |
| Property: | 55 East Washington St. |
| | Chicago , IL 60602 |

Claim Rep.:  Joseph Sabbagh

Business: (954) 923-3665
E-mail: Josep@MaximumInsuranceAdjusters.com

Estimator:  Joseph Sabbagh

Business: (954) 923-3665
E-mail: Josep@MaximumInsuranceAdjusters.com

**Claim Number:** E9C8566     **Policy Number:** KTK-CMB-295T670-1-16     **Type of Loss:** Water Damage

Date of Loss: 12/16/2016      Date Received:
Date Inspected:               Date Entered:    7/4/2017

Price List:  ILCC8X_JUL17
             Restoration/Service/Remodel
Estimate:    PITTSFIELD2

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

## Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### PITTSFIELD2

**PITTSFIELD2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| TEAR OUT AND DRYING | | | | | | | |
| FLOORING | | | | | | | |
| WALLS AND CEILING | | | | | | | |
| DOORS AND WINDOWS | | | | | | | |
| MEP's | | | | | | | |
| MISCELLANEOUS | | | | | | | |
| TRIM WORK AND FINISH CARPENTRY | | | | | | | |
| PAINT AND FINISHES | | | | | | | |
| APPLIANCES | | | | | | | |
| CABINETRY | | | | | | | |
| Total: PITTSFIELD2 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**10th Floor**

**Hallway**                                                                                 Height: 10'

| | |
|---|---|
| 5398.33 SF Walls | 1497.25 SF Ceiling |
| 6895.57 SF Walls & Ceiling | 1497.25 SF Floor |
| 166.36 SY Flooring | 535.42 LF Floor Perimeter |
| 557.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 4' 2" X 10' | Opens into OFFSET_4 |
| Missing Wall | 7' 11/16" X 10' | Opens into HALLWAY_OFFS |
| Missing Wall | 4' 5 3/4" X 10' | Opens into OFFSET_2 |
| Missing Wall | 2' 9/16" X 10' | Opens into OFFSET_5 |
| Missing Wall | 4' 2" X 10' | Opens into OFFSET_1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 1. Remove Glue down carpet - heavy traffic | 1,497.25 SF | 0.59 | 0.00 | 176.68 | 1,060.06 | <0.00> | 1,060.06 |
| 2. Glue down carpet - heavy traffic | 1,721.84 SF | 4.33 | 668.89 | 1,624.90 | 9,749.36 | <1,624.89> | 8,124.47 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 3. Floor prep (scrape rubber back residue) | 1,497.25 SF | 0.59 | 0.00 | 176.68 | 1,060.06 | <0.00> | 1,060.06 |
| 4. R&R Underlayment - 5/8" BC plywood | 1,497.25 SF | 3.29 | 156.54 | 1,016.50 | 6,098.99 | <472.66> | 5,626.33 |
| 5. R&R Fir subfloor - no finish | 1,497.25 SF | 8.51 | 527.93 | 2,653.90 | 15,923.43 | <2,997.17> | 12,926.26 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| 6. Remove Carpet - metal transition strip | 47.00 LF | 0.71 | 0.00 | 6.68 | 40.05 | <0.00> | 40.05 |
| 7. (Install) Carpet - metal transition strip | 47.00 LF | 1.76 | 0.00 | 16.54 | 99.26 | <0.00> | 99.26 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 8. R&R Baseboard - 4 1/4" | 535.42 LF | 3.93 | 91.65 | 439.18 | 2,635.03 | <295.65> | 2,339.38 |

 **Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

### Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Hallway

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **PAINT AND FINISHES** | | | | | | | |
| 9.  Paint door/window trim & jamb - 2 coats (per side) | 16.00 EA | 27.40 | 6.23 | 88.92 | 533.55 | <66.69> | 466.86 |
| 10.  Paint baseboard - two coats | 535.42 LF | 1.27 | 6.04 | 137.20 | 823.22 | <102.91> | 720.31 |
| 11.  Paint the walls - two coats | 5,398.33 SF | 0.84 | 105.13 | 927.94 | 5,567.67 | <695.96> | 4,871.71 |
| 12.  Mask and prep for paint - plastic, paper, tape (per LF) | 557.50 LF | 1.21 | 12.57 | 137.44 | 824.59 | <0.00> | 824.59 |
| **Totals:  Hallway** | | | 1,574.98 | 7,402.56 | 44,415.27 | 6,255.93 | 38,159.34 |

| | Offset 1 | | | | Height: 8' |
|---|---|---|---|---|---|



| | |
|---|---|
| 300.00  SF Walls | 68.75  SF Ceiling |
| 368.75  SF Walls & Ceiling | 68.75  SF Floor |
| 7.64  SY Flooring | 37.50  LF Floor Perimeter |
| 41.67  LF Ceil. Perimeter | |

| **Missing Wall** | 4' 2" X 8' | | | Opens into **HALLWAY** | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 13.  Remove Glue down carpet - heavy traffic | 68.75 SF | 0.59 | 0.00 | 8.12 | 48.68 | <0.00> | 48.68 |
| 14.  Glue down carpet - heavy traffic | 79.06 SF | 4.33 | 30.71 | 74.60 | 447.64 | <74.61> | 373.03 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 15.  Floor prep (scrape rubber back residue) | 68.75 SF | 0.59 | 0.00 | 8.12 | 48.68 | <0.00> | 48.68 |
| 16.  R&R Underlayment - 5/8" BC plywood | 68.75 SF | 3.29 | 7.19 | 46.68 | 280.06 | <21.71> | 258.35 |
| 17.  R&R Fir subfloor - no finish | 68.75 SF | 8.51 | 24.24 | 121.86 | 731.16 | <137.62> | 593.54 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 18.  R&R Baseboard - 4 1/4" | 37.50 LF | 3.93 | 6.42 | 30.76 | 184.56 | <20.70> | 163.86 |
| **PAINT AND FINISHES** | | | | | | | |
| 19.  Paint baseboard - two coats | 37.50 LF | 1.27 | 0.42 | 9.60 | 57.65 | <7.20> | 50.45 |
| 20.  Paint the walls - two coats | 300.00 SF | 0.84 | 5.84 | 51.56 | 309.40 | <38.68> | 270.72 |
| 21.  Mask and prep for paint - plastic, paper, tape (per LF) | 41.67 LF | 1.21 | 0.94 | 10.26 | 61.62 | <0.00> | 61.62 |
| **Totals:  Offset 1** | | | 75.76 | 361.56 | 2,169.45 | 300.52 | 1,868.93 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| offset 2 | | Height: 8' |
|---|---|---|
| 379.83 SF Walls | | 95.55 SF Ceiling |
| 475.38 SF Walls & Ceiling | | 95.55 SF Floor |
| 10.62 SY Flooring | | 47.48 LF Floor Perimeter |
| 51.96 LF Ceil. Perimeter | | |

| Missing Wall | 4' 5 3/4" X 8' | Opens into HALLWAY |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 22. Remove Glue down carpet - heavy traffic | 95.55 SF | 0.59 | 0.00 | 11.28 | 67.65 | <0.00> | 67.65 |
| 23. Glue down carpet - heavy traffic | 109.88 SF | 4.33 | 42.69 | 103.70 | 622.17 | <103.70> | 518.47 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 24. Floor prep (scrape rubber back residue) | 95.55 SF | 0.59 | 0.00 | 11.28 | 67.65 | <0.00> | 67.65 |
| 25. R&R Underlayment - 5/8" BC plywood | 95.55 SF | 3.29 | 9.99 | 64.88 | 389.23 | <30.17> | 359.06 |
| 26. R&R Fir subfloor - no finish | 95.55 SF | 8.51 | 33.69 | 169.38 | 1,016.20 | <191.27> | 824.93 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 27. R&R Baseboard - 4 1/4" | 47.48 LF | 3.93 | 8.13 | 38.94 | 233.66 | <26.22> | 207.44 |
| **PAINT AND FINISHES** | | | | | | | |
| 28. Paint baseboard - two coats | 47.48 LF | 1.27 | 0.54 | 12.16 | 73.00 | <9.13> | 63.87 |
| 29. Paint the walls - two coats | 379.83 SF | 0.84 | 7.40 | 65.30 | 391.76 | <48.97> | 342.79 |
| 30. Mask and prep for paint - plastic, paper, tape (per LF) | 51.96 LF | 1.21 | 1.17 | 12.82 | 76.86 | <0.00> | 76.86 |

| **Totals: offset 2** | | | 103.61 | 489.74 | 2,938.18 | 409.46 | 2,528.72 |
|---|---|---|---|---|---|---|---|

| Hallway Offset | | Height: 8' |
|---|---|---|
| 196.00 SF Walls | | 85.28 SF Ceiling |
| 281.28 SF Walls & Ceiling | | 85.28 SF Floor |
| 9.48 SY Flooring | | 24.50 LF Floor Perimeter |
| 31.56 LF Ceil. Perimeter | | |

| Missing Wall | 7' 11/16" X 8' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 7' 11/16" X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 31. Remove Glue down carpet - heavy traffic | 85.28 SF | 0.59 | 0.00 | 10.06 | 60.38 | <0.00> | 60.38 |

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Hallway Offset

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 32. Glue down carpet - heavy traffic | 98.07 SF | 4.33 | 38.10 | 92.54 | 555.28 | <92.55> | 462.73 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 33. Floor prep (scrape rubber back residue) | 85.28 SF | 0.59 | 0.00 | 10.06 | 60.38 | <0.00> | 60.38 |
| 34. R&R Underlayment - 5/8" BC plywood | 85.28 SF | 3.29 | 8.92 | 57.90 | 347.39 | <26.92> | 320.47 |
| 35. R&R Fir subfloor - no finish | 85.28 SF | 8.51 | 30.07 | 151.18 | 906.98 | <170.71> | 736.27 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 36. R&R Baseboard - 4 1/4" | 24.50 LF | 3.93 | 4.19 | 20.10 | 120.58 | <13.53> | 107.05 |
| **PAINT AND FINISHES** | | | | | | | |
| 37. Paint baseboard - two coats | 24.50 LF | 1.27 | 0.28 | 6.28 | 37.68 | <4.71> | 32.97 |
| 38. Paint the walls - two coats | 196.00 SF | 0.84 | 3.82 | 33.68 | 202.14 | <25.27> | 176.87 |
| 39. Mask and prep for paint - plastic, paper, tape (per LF) | 31.56 LF | 1.21 | 0.71 | 7.78 | 46.68 | <0.00> | 46.68 |
| **Totals: Hallway Offset** | | | **86.09** | **389.58** | **2,337.49** | **333.69** | **2,003.80** |

 **Offset 4**      **Height: 8'**

| 300.00 SF Walls | 68.75 SF Ceiling |
|---|---|
| 368.75 SF Walls & Ceiling | 68.75 SF Floor |
| 7.64 SY Flooring | 37.50 LF Floor Perimeter |
| 41.67 LF Ceil. Perimeter | |

**Missing Wall**    4' 2" X 8'      **Opens into HALLWAY**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 40. Remove Glue down carpet - heavy traffic | 68.75 SF | 0.59 | 0.00 | 8.12 | 48.68 | <0.00> | 48.68 |
| 41. Step charge for "waterfall" carpet installation | 4.00 EA | 5.90 | 0.00 | 4.72 | 28.32 | <0.00> | 28.32 |
| 42. Glue down carpet - heavy traffic | 79.06 SF | 4.33 | 30.71 | 74.60 | 447.64 | <74.61> | 373.03 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 43. Floor prep (scrape rubber back residue) | 68.75 SF | 0.59 | 0.00 | 8.12 | 48.68 | <0.00> | 48.68 |
| 44. R&R Underlayment - 5/8" BC plywood | 68.75 SF | 3.29 | 7.19 | 46.68 | 280.06 | <21.71> | 258.35 |
| 45. R&R Fir subfloor - no finish | 68.75 SF | 8.51 | 24.24 | 121.86 | 731.16 | <137.62> | 593.54 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Offset 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 46. R&R Baseboard - 4 1/4" | 37.50 LF | 3.93 | 6.42 | 30.76 | 184.56 | <20.70> | 163.86 |
| **PAINT AND FINISHES** | | | | | | | |
| 47. Paint baseboard - two coats | 37.50 LF | 1.27 | 0.42 | 9.60 | 57.65 | <7.20> | 50.45 |
| 48. Paint the walls - two coats | 300.00 SF | 0.84 | 5.84 | 51.56 | 309.40 | <38.68> | 270.72 |
| 49. Mask and prep for paint - plastic, paper, tape (per LF) | 41.67 LF | 1.21 | 0.94 | 10.26 | 61.62 | <0.00> | 61.62 |
| **Totals: Offset 4** | | | 75.76 | 366.28 | 2,197.77 | 300.52 | 1,897.25 |

| Offset 5 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

300.59 SF Walls          41.23 SF Ceiling
341.83 SF Walls & Ceiling          41.23 SF Floor
4.58 SY Flooring          37.57 LF Floor Perimeter
39.79 LF Ceil. Perimeter

| Missing Wall | 2' 2 9/16" X 8' | Opens into Exterior |
|---|---|---|
| Missing Wall | 2' 2 9/16" X 8' | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 50. Remove Glue down carpet - heavy traffic | 41.23 SF | 0.59 | 0.00 | 4.86 | 29.19 | <0.00> | 29.19 |
| 51. Glue down carpet - heavy traffic | 47.42 SF | 4.33 | 18.42 | 44.74 | 268.49 | <44.75> | 223.74 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 52. Floor prep (scrape rubber back residue) | 41.23 SF | 0.59 | 0.00 | 4.86 | 29.19 | <0.00> | 29.19 |
| 53. R&R Underlayment - 5/8" BC plywood | 41.23 SF | 3.29 | 4.31 | 28.00 | 167.96 | <13.02> | 154.94 |
| 54. R&R Fir subfloor - no finish | 41.23 SF | 8.51 | 14.54 | 73.08 | 438.48 | <82.53> | 355.95 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 55. R&R Baseboard - 4 1/4" | 37.57 LF | 3.93 | 6.43 | 30.82 | 184.90 | <20.74> | 164.16 |
| **PAINT AND FINISHES** | | | | | | | |
| 56. Paint baseboard - two coats | 37.57 LF | 1.27 | 0.42 | 9.62 | 57.75 | <7.22> | 50.53 |
| 57. Paint the walls - two coats | 300.59 SF | 0.84 | 5.85 | 51.68 | 310.03 | <38.76> | 271.27 |
| 58. Mask and prep for paint - plastic, paper, tape (per LF) | 39.79 LF | 1.21 | 0.90 | 9.82 | 58.87 | <0.00> | 58.87 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Offset 5

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Offset 5 | | | 50.87 | 257.48 | 1,544.86 | 207.02 | 1,337.84 |



**Unit1008**     Height: 8'

680.00 SF Walls     416.56 SF Ceiling
1096.56 SF Walls & Ceiling     416.56 SF Floor
46.28 SY Flooring     85.00 LF Floor Perimeter
85.00 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 59. Cabinetry Restoration / Repair of unity (Spartan Contractors)* | 1.00 EA | 16,890.00 | 0.00 | 0.00 | 16,890.00 | <0.00> | 16,890.00 |
| Invoice #903346 repairs of unity 1008 minus the repair of the water line in the invoice. See attached | | | | | | | |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Unit1008 | | | 0.00 | 0.00 | 16,890.00 | 0.00 | 16,890.00 |



**Unit1016**     Height: 8'

387.95 SF Walls     146.96 SF Ceiling
534.91 SF Walls & Ceiling     146.96 SF Floor
16.33 SY Flooring     48.49 LF Floor Perimeter
48.49 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 60. Cabinetry Restoration / Repair of unity (Spartan Contractors)* | 1.00 EA | 13,830.00 | 0.00 | 0.00 | 13,830.00 | <0.00> | 13,830.00 |
| Invoice #903109 repairs of unity 1016 minus the repair of the water line in the invoice. See attached | | | | | | | |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Unit1016 | | | 0.00 | 0.00 | 13,830.00 | 0.00 | 13,830.00 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Unit 1015**                                                                  Height: 8'

| | |
|---|---|
| 384.00 SF Walls | 144.00 SF Ceiling |
| 528.00 SF Walls & Ceiling | 144.00 SF Floor |
| 16.00 SY Flooring | 48.00 LF Floor Perimeter |
| 48.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 61. Cabinetry Restoration / Repair of unity (Spartan Contractors)* | 1.00 EA | 10,840.00 | 0.00 | 0.00 | 10,840.00 | <0.00> | 10,840.00 |

Invoice #903672 repairs of unity 1015 minus the repair of the water line in the invoice
See attached

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Unit 1015** | | | 0.00 | 0.00 | 10,840.00 | 0.00 | 10,840.00 |



**Stairway**                                                                  Height: 12' 10"

| | |
|---|---|
| 616.41 SF Walls | 133.58 SF Ceiling |
| 749.99 SF Walls & Ceiling | 133.58 SF Floor |
| 14.84 SY Flooring | 48.03 LF Floor Perimeter |
| 48.03 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 62. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 63. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <128.92> | 644.60 |
| 64. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Stairway** | | | 15.92 | 207.20 | 1,243.20 | 128.92 | 1,114.28 |
| **Total: 10th Floor** | | | 1,982.99 | 9,474.40 | 98,406.22 | 7,936.06 | 90,470.16 |

**9th Flooor**



**Stairway**                                                                  Height: 12' 10"

| | |
|---|---|
| 616.41 SF Walls | 133.58 SF Ceiling |
| 749.99 SF Walls & Ceiling | 133.58 SF Floor |
| 14.84 SY Flooring | 48.03 LF Floor Perimeter |
| 48.03 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 **Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

## Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Stairway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 65. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 66. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 67. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |
| **Totals: Stairway** | | | **15.92** | **207.20** | **1,243.20** | **96.69** | **1,146.51** |

| | Hallway1 | | | | Height: 10' |
|---|---|---|---|---|---|
| | 5438.82 SF Walls | | | 1486.68 SF Ceiling | |
| | 6925.50 SF Walls & Ceiling | | | 1486.68 SF Floor | |
| | 165.19 SY Flooring | | | 541.26 LF Floor Perimeter | |
| | 554.36 LF Ceil. Perimeter | | | | |

| Missing Wall | 6' 3/8" X 10' | Opens into HALLWAY_2 |
|---|---|---|
| Missing Wall | 7' 11/16" X 10' | Opens into HALLWAY_OFFS |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 68. Remove Glue down carpet - heavy traffic | 1,486.68 SF | 0.59 | 0.00 | 175.42 | 1,052.56 | <0.00> | 1,052.56 |
| 69. Glue down carpet - heavy traffic | 1,709.68 SF | 4.33 | 664.17 | 1,613.42 | 9,680.50 | <1,210.07> | 8,470.43 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 70. R&R Underlayment - 5/8" BC plywood | 1,486.68 SF | 3.29 | 155.43 | 1,009.32 | 6,055.93 | <469.31> | 5,586.62 |
| 71. Floor prep (scrape rubber back residue) | 1,486.68 SF | 0.59 | 0.00 | 175.42 | 1,052.56 | <0.00> | 1,052.56 |
| 72. R&R Fir subfloor - no finish | 1,486.68 SF | 8.51 | 524.20 | 2,635.16 | 15,811.01 | <2,976.01> | 12,835.00 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **WALLS AND CEILING** | | | | | | | |
| 73. R&R 5/8" drywall - hung, taped, with smooth wall finish | 5,438.82 SF | 2.54 | 278.74 | 2,818.66 | 16,912.00 | <1,795.83> | 15,116.17 |
| 74. R&R Two coat plaster (no lath) | 1,486.68 SF | 6.95 | 117.34 | 2,089.94 | 12,539.70 | <1,840.19> | 10,699.51 |
| **PAINT AND FINISHES** | | | | | | | |
| 75. Paint the walls - two coats | 5,438.82 SF | 0.84 | 105.92 | 934.90 | 5,609.43 | <701.18> | 4,908.25 |
| **MEP's** | | | | | | | |
| 76. R&R Commercial electrical (SF of bldg) - Average load | 700.00 SF | 15.84 | 180.81 | 2,253.76 | 13,522.57 | <1,042.18> | 12,480.39 |
| **Totals: Hallway1** | | | **2,026.61** | **13,706.00** | **82,236.26** | **10,034.77** | **72,201.49** |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Hallway offset**　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 196.00  SF Walls | 85.28  SF Ceiling |
| 281.28  SF Walls & Ceiling | 85.28  SF Floor |
| 9.48  SY Flooring | 24.50  LF Floor Perimeter |
| 31.56  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 7' 11/16" X 8' | **Opens into HALLWAY1** |
| **Missing Wall** | 7' 11/16" X 8' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 77.  Remove Glue down carpet - heavy traffic | 85.28 SF | 0.59 | 0.00 | 10.06 | 60.38 | <0.00> | 60.38 |
| 78.  Glue down carpet - heavy traffic | 98.07 SF | 4.33 | 38.10 | 92.54 | 555.28 | <69.42> | 485.86 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 79.  R&R Underlayment - 5/8" BC plywood | 85.28 SF | 3.29 | 8.92 | 57.90 | 347.39 | <26.92> | 320.47 |
| 80.  Floor prep (scrape rubber back residue) | 85.28 SF | 0.59 | 0.00 | 10.06 | 60.38 | <0.00> | 60.38 |
| 81.  R&R Fir subfloor - no finish | 85.28 SF | 8.51 | 30.07 | 151.18 | 906.98 | <170.71> | 736.27 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **WALLS AND CEILING** | | | | | | | |
| 82.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 196.00 SF | 2.54 | 10.05 | 101.58 | 609.47 | <64.72> | 544.75 |
| 83.  R&R Two coat plaster (no lath) | 85.28 SF | 6.95 | 6.73 | 119.88 | 719.31 | <105.56> | 613.75 |
| **PAINT AND FINISHES** | | | | | | | |
| 84.  Paint the walls - two coats | 196.00 SF | 0.84 | 3.82 | 33.68 | 202.14 | <25.27> | 176.87 |
| **Totals:  Hallway offset** | | | 97.69 | 576.88 | 3,461.33 | 462.60 | 2,998.73 |



**Hallway 2**　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 311.14  SF Walls | 98.12  SF Ceiling |
| 409.26  SF Walls & Ceiling | 98.12  SF Floor |
| 10.90  SY Flooring | 38.89  LF Floor Perimeter |
| 44.93  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 3/8" X 8' | **Opens into HALLWAY1** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 85.  Remove Glue down carpet - heavy traffic | 98.12 SF | 0.59 | 0.00 | 11.58 | 69.47 | <0.00> | 69.47 |
| 86.  Glue down carpet - heavy traffic | 112.84 SF | 4.33 | 43.84 | 106.48 | 638.92 | <79.87> | 559.05 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Hallway 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 87. R&R Underlayment - 5/8" BC plywood | 98.12 SF | 3.29 | 10.26 | 66.62 | 399.69 | <30.98> | 368.71 |
| 88. Floor prep (scrape rubber back residue) | 98.12 SF | 0.59 | 0.00 | 11.58 | 69.47 | <8.68> | 60.79 |
| 89. R&R Fir subfloor - no finish | 98.12 SF | 8.51 | 34.60 | 173.92 | 1,043.52 | <196.42> | 847.10 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 90. Paint baseboard - two coats | 38.89 LF | 1.27 | 0.44 | 9.96 | 59.79 | <7.48> | 52.31 |
| 91. Paint the walls - two coats | 311.14 SF | 0.84 | 6.06 | 53.50 | 320.92 | <40.11> | 280.81 |
| **WALLS AND CEILING** | | | | | | | |
| 92. R&R 1/2" drywall - hung, taped, with smooth wall finish | 409.26 SF | 2.46 | 20.14 | 205.38 | 1,232.30 | <130.10> | 1,102.20 |
| 93. R&R Two coat plaster (no lath) | 98.12 SF | 6.95 | 7.74 | 137.92 | 827.59 | <121.45> | 706.14 |
| **MEP's** | | | | | | | |
| 94. R&R Commercial electrical (SF of bldg) - Average load | 98.12 SF | 15.84 | 25.34 | 315.90 | 1,895.47 | <146.08> | 1,749.39 |
| 95. Ductwork - spiral - 24" diameter - 24 gauge | 5.00 LF | 47.25 | 10.88 | 49.44 | 296.57 | <37.07> | 259.50 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 96. R&R Baseboard - 4 1/4" | 38.89 LF | 3.93 | 6.66 | 31.90 | 191.39 | <21.48> | 169.91 |
| **Totals: Hallway 2** | | | **165.96** | **1,174.18** | **7,045.10** | **819.72** | **6,225.38** |



**Room1**      **Height: 8'**

528.99 SF Walls     353.56 SF Ceiling
882.55 SF Walls & Ceiling     353.56 SF Floor
39.28 SY Flooring     66.12 LF Floor Perimeter
76.12 LF Ceil. Perimeter

| Window - Goes to Floor | 5' X 8' | Opens into Exterior |
|---|---|---|
| Window - Goes to Floor | 5' X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 97. Remove Glue down carpet - heavy traffic | 353.56 SF | 0.59 | 0.00 | 41.72 | 250.32 | <0.00> | 250.32 |
| 98. Glue down carpet - heavy traffic | 406.59 SF | 4.33 | 157.95 | 383.70 | 2,302.18 | <287.77> | 2,014.41 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 99. R&R Underlayment - 5/8" BC plywood | 353.56 SF | 3.29 | 36.96 | 240.04 | 1,440.21 | <111.61> | 1,328.60 |
| 100. Floor prep (scrape rubber back residue) | 353.56 SF | 0.59 | 0.00 | 41.72 | 250.32 | <31.29> | 219.03 |
| 101. R&R Fir subfloor - no finish | 353.56 SF | 8.51 | 124.67 | 626.70 | 3,760.17 | <707.75> | 3,052.42 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **WALLS AND CEILING** | | | | | | | |
| 102. R&R 1/2" drywall - hung, taped, with smooth wall finish | 697.99 SF | 2.46 | 34.34 | 350.26 | 2,101.66 | <221.88> | 1,879.78 |
| 103. R&R Two coat plaster (no lath) | 353.56 SF | 6.95 | 27.90 | 497.04 | 2,982.18 | <437.63> | 2,544.55 |
| 104. R&R Suspended ceiling grid - 2' x 4' | 169.00 SF | 1.31 | 7.80 | 45.84 | 275.03 | <29.82> | 245.21 |
| 105. R&R Suspended ceiling tile - 2' x 4' | 169.00 SF | 1.61 | 15.94 | 57.60 | 345.63 | <38.39> | 307.24 |
| **MEP's** | | | | | | | |
| 106. R&R Commercial electrical (SF of bldg) - Average load | 353.56 SF | 15.84 | 91.32 | 1,138.34 | 6,830.05 | <526.39> | 6,303.66 |
| 107. Ductwork - spiral - 24" diameter - 24 gauge | 35.00 LF | 47.25 | 76.13 | 345.98 | 2,075.86 | <172.99> | 1,902.87 |
| 108. Radiator unit - Detach & reset | 1.00 EA | 257.86 | 0.00 | 51.58 | 309.44 | <0.00> | 309.44 |
| 109. R&R Recessed light fixture | 13.00 EA | 129.53 | 47.33 | 346.24 | 2,077.46 | <239.42> | 1,838.04 |
| 110. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.53 | 0.00 | 3.30 | 19.83 | <0.00> | 19.83 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 111. R&R Baseboard - 4 1/4" | 66.12 LF | 3.93 | 11.32 | 54.24 | 325.41 | <36.51> | 288.90 |
| **Totals:  Room1** | | | 631.66 | 4,224.30 | 25,345.75 | 2,841.45 | 22,504.30 |



| Room2 | | | | | | Height: 10' |
|---|---|---|---|---|---|---|
| | 525.68 SF Walls | | | 228.37 SF Ceiling | | |
| | 754.05 SF Walls & Ceiling | | | 228.37 SF Floor | | |
| | 25.37 SY Flooring | | | 60.57 LF Floor Perimeter | | |
| | 60.57 LF Ceil. Perimeter | | | | | |

| Window | 5' X 8' | Opens into Exterior |
|---|---|---|
| Window | 5' X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Room2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 112.  Remove Glue down carpet - heavy traffic | 228.37 SF | 0.59 | 0.00 | 26.94 | 161.68 | <0.00> | 161.68 |
| 113.  Glue down carpet - heavy traffic | 262.63 SF | 4.33 | 102.03 | 247.84 | 1,487.06 | <185.88> | 1,301.18 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 114.  R&R Underlayment - 5/8" BC plywood | 228.37 SF | 3.29 | 23.88 | 155.04 | 930.26 | <72.09> | 858.17 |
| 115.  Floor prep (scrape rubber back residue) | 228.37 SF | 0.59 | 0.00 | 26.94 | 161.68 | <20.21> | 141.47 |
| 116.  R&R Fir subfloor - no finish | 228.37 SF | 8.51 | 80.52 | 404.78 | 2,428.73 | <457.15> | 1,971.58 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **WALLS AND CEILING** | | | | | | | |
| 117.  R&R 5/8" drywall - hung only (no tape or finish) | 525.68 SF | 1.41 | 23.71 | 152.98 | 917.90 | <83.99> | 833.91 |
| 118.  R&R Two coat plaster (no lath) | 228.37 SF | 6.95 | 18.02 | 321.02 | 1,926.21 | <212.00> | 1,714.21 |
| **MEP's** | | | | | | | |
| 119.  R&R Commercial electrical (SF of bldg) - Average load | 228.37 SF | 15.84 | 58.99 | 735.28 | 4,411.65 | <340.01> | 4,071.64 |
| 120.  Ductwork - spiral - 24" diameter - 24 gauge | 35.00 LF | 47.25 | 76.13 | 345.98 | 2,075.86 | <259.48> | 1,816.38 |
| 121.  Radiator unit - Detach & reset | 1.00 EA | 257.86 | 0.00 | 51.58 | 309.44 | <0.00> | 309.44 |
| 122.  R&R Recessed light fixture | 6.00 EA | 129.53 | 21.84 | 159.78 | 958.80 | <110.51> | 848.29 |
| 123.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.53 | 0.00 | 3.30 | 19.83 | <0.00> | 19.83 |
| **Totals:  Room2** | | | 405.12 | 2,631.46 | 15,789.10 | 1,741.32 | 14,047.78 |



**Room3**                                                                 **Height: 11'**

954.58 SF Walls                              859.38 SF Ceiling
1813.96 SF Walls & Ceiling                   859.38 SF Floor
95.49 SY Flooring                            94.42 LF Floor Perimeter
106.42 LF Ceil. Perimeter

| | | |
|---|---|---|
| Missing Wall | 12' X 11' | Opens into OFFSET |
| Missing Wall | 20' 11" X 11' | Opens into ROOM4 |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 124. R&R Underlayment - 5/8" BC plywood | 859.38 SF | 3.29 | 89.85 | 583.46 | 3,500.67 | <271.29> | 3,229.38 |
| 125. R&R Fir subfloor - no finish | 859.38 SF | 8.51 | 303.02 | 1,523.26 | 9,139.60 | <1,720.29> | 7,419.31 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 126. Paint the walls and ceiling - two coats | 1,813.96 SF | 0.84 | 35.33 | 311.80 | 1,870.86 | <233.86> | 1,637.00 |
| **WALLS AND CEILING** | | | | | | | |
| 127. R&R 5/8" drywall - hung, taped, with smooth wall finish | 1,813.96 SF | 2.54 | 92.97 | 940.08 | 5,640.50 | <598.95> | 5,041.55 |
| 128. R&R Two coat plaster (no lath) | 859.38 SF | 6.95 | 67.83 | 1,208.10 | 7,248.62 | <1,063.73> | 6,184.89 |
| 129. Ductwork - spiral - 24" diameter - 24 gauge | 30.00 LF | 47.25 | 65.25 | 296.56 | 1,779.31 | <148.28> | 1,631.03 |
| **MEP's** | | | | | | | |
| 130. R&R Commercial electrical (SF of bldg) - Average load | 400.00 SF | 15.84 | 103.32 | 1,287.86 | 7,727.18 | <595.53> | 7,131.65 |
| 131. Radiator unit - Detach & reset | 3.00 EA | 257.86 | 0.00 | 154.72 | 928.30 | <0.00> | 928.30 |
| **Totals: Room3** | | | 757.57 | 6,305.84 | 37,835.04 | 4,631.93 | 33,203.11 |



**Offset**                                                                              **Height: 8'**

292.00 SF Walls                          146.00 SF Ceiling
438.00 SF Walls & Ceiling                146.00 SF Floor
16.22 SY Flooring                        36.50 LF Floor Perimeter
48.50 LF Ceil. Perimeter

**Missing Wall**            **12' X 8'**                    **Opens into ROOM3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 132. R&R Underlayment - 5/8" BC plywood | 146.00 SF | 3.29 | 15.26 | 99.12 | 594.72 | <46.09> | 548.63 |
| 133. R&R Fir subfloor - no finish | 146.00 SF | 8.51 | 51.48 | 258.78 | 1,552.72 | <292.26> | 1,260.46 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 134. Paint the walls and ceiling - two coats | 438.00 SF | 0.84 | 8.53 | 75.28 | 451.73 | <56.47> | 395.26 |
| **WALLS AND CEILING** | | | | | | | |
| 135. R&R 1/2" drywall - hung, taped, with smooth wall finish | 146.00 SF | 2.46 | 7.18 | 73.26 | 439.60 | <46.41> | 393.19 |
| **MEP's** | | | | | | | |
| 136. R&R Recessed light fixture | 8.00 EA | 129.53 | 29.13 | 213.06 | 1,278.43 | <147.34> | 1,131.09 |
| **Totals: Offset** | | | 111.58 | 719.50 | 4,317.20 | 588.57 | 3,728.63 |

PITTSFIELD2                                                              4/30/2018            Page: 14



## Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Room4** | | | | | | | **Height: 11'** |

| | | |
|---|---|---|
| 246.33 SF Walls | | 369.53 SF Ceiling |
| 615.86 SF Walls & Ceiling | | 369.53 SF Floor |
| 41.06 SY Flooring | | 17.67 LF Floor Perimeter |
| 35.00 LF Ceil. Perimeter | | |

| | | | |
|---|---|---|---|
| **Missing Wall** | 17' 4" X 11' | | **Opens into OFFSET1** |
| **Missing Wall** | 20' 11" X 11' | | **Opens into ROOM3** |
| **Missing Wall** | 20' 11" X 11' | | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 137. R&R Underlayment - 5/8" BC plywood | 369.53 SF | 3.29 | 38.63 | 250.88 | 1,505.26 | <116.65> | 1,388.61 |
| 138. R&R Fir subfloor - no finish | 369.53 SF | 8.51 | 130.30 | 655.00 | 3,930.00 | <739.72> | 3,190.28 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 139. Paint the walls and ceiling - two coats | 615.86 SF | 0.84 | 11.99 | 105.86 | 635.17 | <79.40> | 555.77 |
| **WALLS AND CEILING** | | | | | | | |
| 140. R&R 5/8" drywall - hung, taped, with smooth wall finish | 246.33 SF | 2.54 | 12.62 | 127.66 | 765.96 | <81.33> | 684.63 |
| 141. R&R Two coat plaster (no lath) | 369.53 SF | 6.95 | 29.17 | 519.48 | 3,116.89 | <457.40> | 2,659.49 |
| **MEP's** | | | | | | | |
| 142. R&R Commercial electrical (SF of bldg) - Average load | 200.00 SF | 15.84 | 51.66 | 643.94 | 3,863.60 | <297.77> | 3,565.83 |
| 143. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| **Totals: Room4** | | | 274.37 | 2,405.96 | 14,435.74 | 1,772.27 | 12,663.47 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Offset1** | | | | | | | **Height: 8'** |

| | | |
|---|---|---|
| 313.33 SF Walls | | 189.22 SF Ceiling |
| 502.56 SF Walls & Ceiling | | 189.22 SF Floor |
| 21.02 SY Flooring | | 39.17 LF Floor Perimeter |
| 56.50 LF Ceil. Perimeter | | |

| | | | |
|---|---|---|---|
| **Missing Wall** | 17' 4" X 8' | | **Opens into ROOM4** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 144. R&R Underlayment - 5/8" BC plywood | 189.22 SF | 3.29 | 19.78 | 128.46 | 770.77 | <59.74> | 711.03 |
| 145. R&R Fir subfloor - no finish | 189.22 SF | 8.51 | 66.72 | 335.40 | 2,012.38 | <378.78> | 1,633.60 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Offset1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 146.  Paint the walls and ceiling - two coats | 502.56 SF | 0.84 | 9.79 | 86.40 | 518.34 | <64.79> | 453.55 |
| **WALLS AND CEILING** | | | | | | | |
| 147.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 502.56 SF | 2.54 | 25.76 | 260.46 | 1,562.72 | <165.94> | 1,396.78 |
| 148.  R&R Two coat plaster (no lath) | 189.22 SF | 6.95 | 14.93 | 265.98 | 1,595.98 | <234.22> | 1,361.76 |
| **MEP's** | | | | | | | |
| 149.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals:  Offset1** | | | 162.81 | 1,398.66 | 8,391.98 | 1,052.35 | 7,339.63 |
| **Total:  9th Flooor** | | | 4,649.29 | 33,349.98 | 200,100.70 | 24,041.67 | 176,059.03 |

## 8th Floor



**Stairway**　　　　　　　　　　　　　　　　　　　　　**Height: 12' 10"**

616.41  SF Walls　　　　　　　　133.58  SF Ceiling
749.99  SF Walls & Ceiling　　　133.58  SF Floor
14.84  SY Flooring　　　　　　　48.03  LF Floor Perimeter
48.03  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 150.  Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 151.  Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 152.  Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |
| **Totals:  Stairway** | | | 15.92 | 207.20 | 1,243.20 | 96.69 | 1,146.51 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| Hallway | | | | | | | Height: 13' |

6471.92 SF Walls        1904.63 SF Ceiling
8376.55 SF Walls & Ceiling     1904.63 SF Floor
211.63 SY Flooring        402.50 LF Floor Perimeter
605.96 LF Ceil. Perimeter

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 20' X 6' 8" | Opens into ROOM4 |
| Missing Wall - Goes to Floor | 17' 3" X 6' 8" | Opens into ROOM4 |
| Missing Wall - Goes to Floor | 16' 3" X 6' 8" | Opens into ROOM4 |
| Missing Wall - Goes to Floor | 14' 10" X 6' 8" | Opens into ROOM4 |
| Missing Wall - Goes to Floor | 8' 7" X 6' 8" | Opens into ROOM4 |
| Missing Wall - Goes to Floor | 23' 7" X 6' 8" | Opens into Exterior |
| Missing Wall - Goes to Floor | 36' 5" X 6' 8" | Opens into Exterior |
| Missing Wall | 14' 9 3/16" X 13' | Opens into ROOM1 |
| Missing Wall | 7' 11/16" X 13' | Opens into HALLWAY_OFFS |
| Missing Wall | 22' 1 5/16" X 13' | Opens into ROOM5 |
| Missing Wall - Goes to Floor | 7' 3" X 6' 8" | Opens into ROOM6 |
| Missing Wall - Goes to Floor | 7' 9" X 6' 8" | Opens into ROOM6 |
| Missing Wall - Goes to Floor | 9' 5" X 6' 8" | Opens into ROOM7 |
| Missing Wall - Goes to Floor | 5' 3" X 6' 8" | Opens into ROOM7 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 153.  R&R Marble or Granite floor tile | 1,904.63 SF | 20.59 | 2,032.29 | 8,249.72 | 49,498.34 | <9,202.71> | 40,295.63 |
| 154.  R&R Underlayment - 5/8" BC plywood | 1,904.63 SF | 3.29 | 199.13 | 1,293.08 | 7,758.44 | <1,002.10> | 6,756.34 |
| 155.  R&R Fir subfloor - no finish | 1,904.63 SF | 8.51 | 671.57 | 3,376.00 | 20,255.97 | <3,812.65> | 16,443.32 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 156.  Paint the walls - two coats | 6,471.92 SF | 0.84 | 126.04 | 1,112.48 | 6,674.93 | <834.37> | 5,840.56 |
| **WALLS AND CEILING** | | | | | | | |
| 157.  R&R Two coat plaster (no lath) | 8,376.55 SF | 6.95 | 661.12 | 11,775.62 | 70,653.76 | <12,960.46> | 57,693.30 |
| **MEP's** | | | | | | | |
| 158.  R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **Totals:  Hallway** | | | 3,948.45 | 29,026.56 | 174,159.40 | 29,301.12 | 144,858.28 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### Hallway Offset                                                                          Height: 13'

| | |
|---|---|
| 318.50 SF Walls | 85.28 SF Ceiling |
| 403.78 SF Walls & Ceiling | 85.28 SF Floor |
| 9.48 SY Flooring | 24.50 LF Floor Perimeter |
| 24.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 7' 11/16" X 13' | Opens into HALLWAY |
| Missing Wall | 7' 11/16" X 13' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 159. R&R Marble or Granite floor tile | 85.28 SF | 20.59 | 91.00 | 369.38 | 2,216.29 | <412.05> | 1,804.24 |
| 160. R&R Underlayment - 5/8" BC plywood | 85.28 SF | 3.29 | 8.92 | 57.90 | 347.39 | <44.87> | 302.52 |
| 161. R&R Fir subfloor - no finish | 85.28 SF | 8.51 | 30.07 | 151.18 | 906.98 | <170.71> | 736.27 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 162. Paint the walls - two coats | 318.50 SF | 0.84 | 6.20 | 54.74 | 328.48 | <41.06> | 287.42 |
| **WALLS AND CEILING** | | | | | | | |
| 163. R&R Two coat plaster (no lath) | 403.78 SF | 6.95 | 31.87 | 567.64 | 3,405.79 | <624.75> | 2,781.04 |
| **MEP's** | | | | | | | |
| 164. R&R Commercial electrical (SF of bldg) - Average load | 50.00 SF | 15.84 | 12.92 | 160.98 | 965.90 | <74.44> | 891.46 |
| **Totals: Hallway Offset** | | | 180.98 | 1,361.82 | 8,170.83 | 1,367.88 | 6,802.95 |

### Room1                                                                          Height: 8'

| | |
|---|---|
| 235.08 SF Walls | 215.86 SF Ceiling |
| 450.94 SF Walls & Ceiling | 215.86 SF Floor |
| 23.98 SY Flooring | 29.38 LF Floor Perimeter |
| 44.15 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 14' 9 3/16" X 8' | Opens into HALLWAY |
| Missing Wall | 14' 4" X 8' | Opens into ROOM2 |
| Missing Wall | 1 7/16" X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 165. R&R Vinyl tile | 215.86 SF | 4.54 | 48.90 | 205.80 | 1,234.70 | <200.57> | 1,034.13 |
| 166. R&R Underlayment - 5/8" BC plywood | 215.86 SF | 3.29 | 22.57 | 146.56 | 879.31 | <113.57> | 765.74 |
| 167. R&R Fir subfloor - no finish | 215.86 SF | 8.51 | 76.11 | 382.60 | 2,295.68 | <432.10> | 1,863.58 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 168. Remove Tear out additional layer of vinyl floor covering | 215.86 SF | 0.28 | 0.00 | 12.08 | 72.52 | <0.00> | 72.52 |
| 169. Remove Tear out additional layer of vinyl floor covering | 215.86 SF | 0.28 | 0.00 | 12.08 | 72.52 | <0.00> | 72.52 |
| 170. Remove Tear out additional layer of vinyl floor covering | 215.86 SF | 0.28 | 0.00 | 12.08 | 72.52 | <0.00> | 72.52 |
| **PAINT AND FINISHES** | | | | | | | |
| 171. Paint the walls and ceiling - two coats | 450.94 SF | 0.84 | 8.78 | 77.52 | 465.09 | <58.14> | 406.95 |
| **WALLS AND CEILING** | | | | | | | |
| 172. R&R Two coat plaster (no lath) | 450.94 SF | 6.95 | 35.59 | 633.92 | 3,803.54 | <697.71> | 3,105.83 |
| **MEP's** | | | | | | | |
| 173. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 174. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room1** | | | 217.78 | 1,907.74 | 11,446.53 | 1,650.97 | 9,795.56 |



**Room2** — **Height: 8'**

112.63 SF Walls     201.80 SF Ceiling
314.43 SF Walls & Ceiling     201.80 SF Floor
22.42 SY Flooring     14.08 LF Floor Perimeter
14.08 LF Ceil. Perimeter

| Missing Wall | 14' 15/16" X 8' | Opens into Exterior |
| Missing Wall | 14' 4" X 8' | Opens into ROOM1 |
| Missing Wall | 14' 4" X 8' | Opens into ROOM3 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 175. R&R Vinyl tile | 201.80 SF | 4.54 | 45.71 | 192.38 | 1,154.26 | <187.50> | 966.76 |
| 176. R&R Underlayment - 5/8" BC plywood | 201.80 SF | 3.29 | 21.10 | 137.00 | 822.02 | <106.18> | 715.84 |
| 177. R&R Fir subfloor - no finish | 201.80 SF | 8.51 | 71.15 | 357.70 | 2,146.17 | <403.95> | 1,742.22 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

CONTINUED - Room2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178. Remove Tear out additional layer of vinyl floor covering | 201.80 SF | 0.28 | 0.00 | 11.30 | 67.80 | <0.00> | 67.80 |
| 179. Remove Tear out additional layer of vinyl floor covering | 201.80 SF | 0.28 | 0.00 | 11.30 | 67.80 | <0.00> | 67.80 |
| 180. Remove Tear out additional layer of vinyl floor covering | 201.80 SF | 0.28 | 0.00 | 11.30 | 67.80 | <0.00> | 67.80 |
| **PAINT AND FINISHES** | | | | | | | |
| 181. Paint the walls and ceiling - two coats | 314.43 SF | 0.84 | 6.12 | 54.04 | 324.28 | <40.54> | 283.74 |
| **WALLS AND CEILING** | | | | | | | |
| 182. R&R Two coat plaster (no lath) | 314.43 SF | 6.95 | 24.82 | 442.02 | 2,652.13 | <486.49> | 2,165.64 |
| **MEP's** | | | | | | | |
| 183. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 184. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room2** | | | 194.73 | 1,642.14 | 9,852.91 | 1,373.54 | 8,479.37 |

**Room3**          **Height: 8'**

| | |
|---|---|
| 79.35 SF Walls | 142.17 SF Ceiling |
| 221.51 SF Walls & Ceiling | 142.17 SF Floor |
| 15.80 SY Flooring | 9.92 LF Floor Perimeter |
| 9.92 LF Ceil. Perimeter | |

| **Missing Wall** | 9' 11" X 8' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | 14' 4" X 8' | **Opens into ROOM2** |
| **Missing Wall** | 14' 4" X 8' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 185. R&R Vinyl tile | 142.17 SF | 4.54 | 32.21 | 135.54 | 813.20 | <132.09> | 681.11 |
| 186. R&R Underlayment - 5/8" BC plywood | 142.17 SF | 3.29 | 14.86 | 96.52 | 579.12 | <74.81> | 504.31 |
| 187. R&R Fir subfloor - no finish | 142.17 SF | 8.51 | 50.13 | 252.00 | 1,511.99 | <284.59> | 1,227.40 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 188. Remove Tear out additional layer of vinyl floor covering | 142.17 SF | 0.28 | 0.00 | 7.96 | 47.77 | <0.00> | 47.77 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 189. Remove Tear out additional layer of vinyl floor covering | 142.17 SF | 0.28 | 0.00 | 7.96 | 47.77 | <0.00> | 47.77 |
| 190. Remove Tear out additional layer of vinyl floor covering | 142.17 SF | 0.28 | 0.00 | 7.96 | 47.77 | <0.00> | 47.77 |
| **PAINT AND FINISHES** | | | | | | | |
| 191. Paint the walls and ceiling - two coats | 221.51 SF | 0.84 | 4.31 | 38.08 | 228.46 | <28.56> | 199.90 |
| **WALLS AND CEILING** | | | | | | | |
| 192. R&R Two coat plaster (no lath) | 221.51 SF | 6.95 | 17.48 | 311.40 | 1,868.38 | <342.73> | 1,525.65 |
| **MEP's** | | | | | | | |
| 193. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 194. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room3** | | | 144.82 | 1,282.52 | 7,695.11 | 1,011.66 | 6,683.45 |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

### Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| Room4 | | Height: 13' |
|---|---|---|
| | 2537.43 SF Walls | 2131.82 SF Ceiling |
| | 4669.24 SF Walls & Ceiling | 2131.82 SF Floor |
| | 236.87 SY Flooring | 188.48 LF Floor Perimeter |
| | 265.40 LF Ceil. Perimeter | |

| Window | 5' X 8' | Opens into Exterior |
|---|---|---|
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Window | 5' X 8' | Opens into Exterior |
| Missing Wall - Goes to Floor | 20' X 6' 8" | Opens into HALLWAY |
| Missing Wall - Goes to Floor | 17' 3" X 6' 8" | Opens into HALLWAY |
| Missing Wall - Goes to Floor | 16' 3" X 6' 8" | Opens into HALLWAY |
| Missing Wall - Goes to Floor | 14' 10" X 6' 8" | Opens into HALLWAY |
| Missing Wall - Goes to Floor | 8' 7" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 195. R&R Vinyl tile | 2,131.82 SF | 4.54 | 482.91 | 2,032.28 | 12,193.65 | <1,980.74> | 10,212.91 |
| 196. R&R Underlayment - 5/8" BC plywood | 2,131.82 SF | 3.29 | 222.88 | 1,447.32 | 8,683.89 | <1,121.63> | 7,562.26 |
| 197. R&R Fir subfloor - no finish | 2,131.82 SF | 8.51 | 751.68 | 3,778.70 | 22,672.17 | <4,267.43> | 18,404.74 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 198. Remove Tear out additional layer of vinyl floor covering | 2,131.82 SF | 0.28 | 0.00 | 119.38 | 716.29 | <0.00> | 716.29 |
| 199. Remove Tear out additional layer of vinyl floor covering | 2,131.82 SF | 0.28 | 0.00 | 119.38 | 716.29 | <0.00> | 716.29 |
| 200. Remove Tear out additional layer of vinyl floor covering | 2,131.82 SF | 0.28 | 0.00 | 119.38 | 716.29 | <0.00> | 716.29 |
| **PAINT AND FINISHES** | | | | | | | |
| 201. Paint the walls and ceiling - two coats | 4,669.24 SF | 0.84 | 90.93 | 802.62 | 4,815.71 | <601.96> | 4,213.75 |
| **WALLS AND CEILING** | | | | | | | |
| 202. R&R Two coat plaster (no lath) | 4,669.24 SF | 6.95 | 368.52 | 6,563.96 | 39,383.70 | <7,224.40> | 32,159.30 |
| **MEP's** | | | | | | | |
| 203. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 204. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Room4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Room4** | | | 1,942.75 | 15,408.12 | 92,448.64 | 15,345.04 | 77,103.60 |



**Room5**          **Height: 8'**

| | |
|---|---|
| 687.51 SF Walls | 906.37 SF Ceiling |
| 1593.88 SF Walls & Ceiling | 906.37 SF Floor |
| 100.71 SY Flooring | 85.94 LF Floor Perimeter |
| 108.05 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 22' 1 5/16" X 8' | Opens into HALLWAY |
| Missing Wall | 18' 2 1/16" X 8' | Opens into ROOM6 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 205.  R&R Vinyl tile | 906.37 SF | 4.54 | 205.32 | 864.04 | 5,184.28 | <842.14> | 4,342.14 |
| 206.  R&R Underlayment - 5/8" BC plywood | 906.37 SF | 3.29 | 94.76 | 615.34 | 3,692.06 | <476.88> | 3,215.18 |
| 207.  R&R Fir subfloor - no finish | 906.37 SF | 8.51 | 319.59 | 1,606.58 | 9,639.38 | <1,814.36> | 7,825.02 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 208.  Remove Tear out additional layer of vinyl floor covering | 906.37 SF | 0.28 | 0.00 | 50.76 | 304.54 | <0.00> | 304.54 |
| 209.  Remove Tear out additional layer of vinyl floor covering | 906.37 SF | 0.28 | 0.00 | 50.76 | 304.54 | <0.00> | 304.54 |
| 210.  Remove Tear out additional layer of vinyl floor covering | 906.37 SF | 0.28 | 0.00 | 50.76 | 304.54 | <0.00> | 304.54 |
| **PAINT AND FINISHES** | | | | | | | |
| 211.  Paint the walls and ceiling - two coats | 1,593.88 SF | 0.84 | 31.04 | 273.98 | 1,643.88 | <205.49> | 1,438.39 |
| **WALLS AND CEILING** | | | | | | | |
| 212.  R&R Two coat plaster (no lath) | 1,593.88 SF | 6.95 | 125.80 | 2,240.66 | 13,443.93 | <2,466.10> | 10,977.83 |
| **MEP's** | | | | | | | |
| 213.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 214.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room5** | | | 802.34 | 6,177.98 | 37,067.80 | 5,953.85 | 31,113.95 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| | Room6 | | | | | | Height: 13' |
|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 941.75 SF Walls | | 587.13 SF Ceiling | |
| 1528.88 SF Walls & Ceiling | | 587.13 SF Floor | |
| 65.24 SY Flooring | | 52.09 LF Floor Perimeter | |
| 82.84 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Missing Wall** | 15' 9" X 13' | Opens into ROOM7 |
| **Missing Wall - Goes to Floor** | 7' 3" X 6' 8" | Opens into HALLWAY |
| **Missing Wall - Goes to Floor** | 7' 9" X 6' 8" | Opens into HALLWAY |
| **Missing Wall** | 18' 2 1/16" X 13' | Opens into ROOM5 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 215. R&R Vinyl tile | 587.13 SF | 4.54 | 133.00 | 559.72 | 3,358.29 | <545.52> | 2,812.77 |
| 216. R&R Underlayment - 5/8" BC plywood | 587.13 SF | 3.29 | 61.38 | 398.62 | 2,391.66 | <308.92> | 2,082.74 |
| 217. R&R Fir subfloor - no finish | 587.13 SF | 8.51 | 207.02 | 1,040.70 | 6,244.19 | <1,175.31> | 5,068.88 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 218. Remove Tear out additional layer of vinyl floor covering | 587.13 SF | 0.28 | 0.00 | 32.88 | 197.28 | <0.00> | 197.28 |
| 219. Remove Tear out additional layer of vinyl floor covering | 587.13 SF | 0.28 | 0.00 | 32.88 | 197.28 | <0.00> | 197.28 |
| 220. Remove Tear out additional layer of vinyl floor covering | 587.13 SF | 0.28 | 0.00 | 32.88 | 197.28 | <0.00> | 197.28 |
| **PAINT AND FINISHES** | | | | | | | |
| 221. Paint the walls and ceiling - two coats | 1,528.88 SF | 0.84 | 29.78 | 262.82 | 1,576.86 | <197.11> | 1,379.75 |
| **WALLS AND CEILING** | | | | | | | |
| 222. R&R Two coat plaster (no lath) | 1,528.88 SF | 6.95 | 120.67 | 2,149.30 | 12,895.69 | <2,365.54> | 10,530.15 |
| **MEP's** | | | | | | | |
| 223. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 224. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room6** | | | 577.68 | 4,934.90 | 29,609.18 | 4,741.28 | 24,867.90 |


Maximum Insurance Adjusters, Inc.
Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| Room7 | | | | | | Height: 8' |

| | | | | | |
|---|---|---|---|---|---|
| 489.81 SF Walls | | | 453.06 SF Ceiling | | |
| 942.88 SF Walls & Ceiling | | | 453.06 SF Floor | | |
| 50.34 SY Flooring | | | 58.78 LF Floor Perimeter | | |
| 89.20 LF Ceil. Perimeter | | | | | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 9' 5" X 6' 8" | Opens into HALLWAY |
| Missing Wall - Goes to Floor | 5' 3" X 6' 8" | Opens into HALLWAY |
| Missing Wall | 15' 9" X 8' | Opens into ROOM6 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 225. R&R Vinyl tile | 453.06 SF | 4.54 | 102.63 | 431.90 | 2,591.42 | <420.96> | 2,170.46 |
| 226. R&R Underlayment - 5/8" BC plywood | 453.06 SF | 3.29 | 47.37 | 307.60 | 1,845.54 | <238.37> | 1,607.17 |
| 227. R&R Fir subfloor - no finish | 453.06 SF | 8.51 | 159.75 | 803.06 | 4,818.35 | <906.92> | 3,911.43 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 228. Remove Tear out additional layer of vinyl floor covering | 453.06 SF | 0.28 | 0.00 | 25.38 | 152.24 | <0.00> | 152.24 |
| 229. Remove Tear out additional layer of vinyl floor covering | 453.06 SF | 0.28 | 0.00 | 25.38 | 152.24 | <0.00> | 152.24 |
| 230. Remove Tear out additional layer of vinyl floor covering | 453.06 SF | 0.28 | 0.00 | 25.38 | 152.24 | <0.00> | 152.24 |
| **PAINT AND FINISHES** | | | | | | | |
| 231. Paint the walls and ceiling - two coats | 942.88 SF | 0.84 | 18.36 | 162.08 | 972.46 | <121.55> | 850.91 |
| **WALLS AND CEILING** | | | | | | | |
| 232. R&R Two coat plaster (no lath) | 942.88 SF | 6.95 | 74.42 | 1,325.48 | 7,952.92 | <1,458.86> | 6,494.06 |
| **MEP's** | | | | | | | |
| 233. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 234. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| | | | | | | | |
| **Totals: Room7** | | | 428.36 | 3,531.36 | 21,188.06 | 3,295.54 | 17,892.52 |
| | | | | | | | |
| **Total: 8th Floor** | | | 8,453.81 | 65,480.34 | 392,881.66 | 64,137.57 | 328,744.09 |

**7th Floor**



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Stairway**                                                                                          **Height: 12' 10"**

616.41 SF Walls                                    133.58 SF Ceiling
749.99 SF Walls & Ceiling                    133.58 SF Floor
14.84 SY Flooring                                  48.03 LF Floor Perimeter
48.03 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 235. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 236. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 237. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |
| **Totals: Stairway** | | | **15.92** | **207.20** | **1,243.20** | **96.69** | **1,146.51** |



**Hallway**                                                                                          **Height: 13'**

6582.57 SF Walls                                   1647.63 SF Ceiling
8230.19 SF Walls & Ceiling                    1647.63 SF Floor
183.07 SY Flooring                                477.66 LF Floor Perimeter
552.25 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | **14' 6" X 13'** | **Opens into ROOM3** |
| **Missing Wall** | **15' 1 3/16" X 13'** | **Opens into ROOM2** |
| **Missing Wall** | **14' 6" X 13'** | **Opens into ROOM1** |
| **Missing Wall** | **7' 11/16" X 13'** | **Opens into HALLWAY_OFFS** |
| **Missing Wall** | **44' 11 13/16" X 13'** | **Opens into ROOM4** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 238. R&R Marble or Granite floor tile | 1,647.63 SF | 20.59 | 1,758.06 | 7,136.56 | 42,819.32 | <7,960.95> | 34,858.37 |
| 239. R&R Underlayment - 5/8" BC plywood | 1,647.63 SF | 3.29 | 172.26 | 1,118.60 | 6,711.56 | <866.89> | 5,844.67 |
| 240. R&R Fir subfloor - no finish | 1,647.63 SF | 8.51 | 580.95 | 2,920.46 | 17,522.74 | <3,298.20> | 14,224.54 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 241. Paint the walls - two coats | 6,582.57 SF | 0.84 | 128.20 | 1,131.52 | 6,789.08 | <848.63> | 5,940.45 |
| **WALLS AND CEILING** | | | | | | | |
| 242. R&R Two coat plaster (no lath) | 8,230.19 SF | 6.95 | 649.57 | 11,569.90 | 69,419.29 | <12,734.01> | 56,685.28 |
| **MEP's** | | | | | | | |
| 243. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Hallway

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Hallway** | | | 3,547.34 | 27,096.70 | 162,579.95 | 27,197.51 | 135,382.44 |

**Hallway Offset**                                                                                 **Height: 13'**

318.50 SF Walls                            85.28 SF Ceiling
403.78 SF Walls & Ceiling              85.28 SF Floor
9.48 SY Flooring                            24.50 LF Floor Perimeter
24.50 LF Ceil. Perimeter

| Missing Wall | 7' 11/16" X 13' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 7' 11/16" X 13' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 244. R&R Marble or Granite floor tile | 85.28 SF | 20.59 | 91.00 | 369.38 | 2,216.29 | <412.05> | 1,804.24 |
| 245. R&R Underlayment - 5/8" BC plywood | 85.28 SF | 3.29 | 8.92 | 57.90 | 347.39 | <44.87> | 302.52 |
| 246. R&R Fir subfloor - no finish | 85.28 SF | 8.51 | 30.07 | 151.18 | 906.98 | <170.71> | 736.27 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 247. Paint the walls - two coats | 318.50 SF | 0.84 | 6.20 | 54.74 | 328.48 | <41.06> | 287.42 |
| **WALLS AND CEILING** | | | | | | | |
| 248. R&R Two coat plaster (no lath) | 403.78 SF | 6.95 | 31.87 | 567.64 | 3,405.79 | <624.75> | 2,781.04 |
| **MEP's** | | | | | | | |
| 249. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **Totals: Hallway Offset** | | | 426.36 | 4,420.50 | 26,522.89 | 2,782.27 | 23,740.62 |



**Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

## Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Room1**                                                                     **Height: 13'**

| | |
|---|---|
| 441.78 SF Walls | 204.03 SF Ceiling |
| 645.81 SF Walls & Ceiling | 204.03 SF Floor |
| 22.67 SY Flooring | 28.57 LF Floor Perimeter |
| 42.64 LF Ceil. Perimeter | |

| Missing Wall | 14' 6" X 13' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 14' 7/8" X 13' | Opens into ROOM2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 250.  R&R Vinyl tile | 204.03 SF | 4.54 | 46.22 | 194.50 | 1,167.01 | <189.58> | 977.43 |
| 251.  R&R Underlayment - 5/8" BC plywood | 204.03 SF | 3.29 | 21.33 | 138.52 | 831.11 | <107.35> | 723.76 |
| 252.  R&R Fir subfloor - no finish | 204.03 SF | 8.51 | 71.94 | 361.64 | 2,169.88 | <408.42> | 1,761.46 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 253.  Remove Tear out additional layer of vinyl floor covering | 204.03 SF | 0.28 | 0.00 | 11.42 | 68.55 | <0.00> | 68.55 |
| 254.  Remove Tear out additional layer of vinyl floor covering | 204.03 SF | 0.28 | 0.00 | 11.42 | 68.55 | <0.00> | 68.55 |
| 255.  Remove Tear out additional layer of vinyl floor covering | 204.03 SF | 0.28 | 0.00 | 11.42 | 68.55 | <0.00> | 68.55 |
| **PAINT AND FINISHES** | | | | | | | |
| 256.  Paint the walls and ceiling - two coats | 645.81 SF | 0.84 | 12.58 | 111.02 | 666.08 | <83.26> | 582.82 |
| **WALLS AND CEILING** | | | | | | | |
| 257.  R&R Two coat plaster (no lath) | 645.81 SF | 6.95 | 50.97 | 907.88 | 5,447.23 | <999.22> | 4,448.01 |
| **MEP's** | | | | | | | |
| 258.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 259.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| | | | | | | | |
| **Totals:  Room1** | | | 228.87 | 2,172.92 | 13,037.61 | 1,936.71 | 11,100.90 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Room2**                                                                                    **Height: 8'**

| | |
|---|---|
| 120.77 SF Walls | 212.43 SF Ceiling |
| 333.20 SF Walls & Ceiling | 212.43 SF Floor |
| 23.60 SY Flooring | 15.10 LF Floor Perimeter |
| 44.26 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 15' 1 3/16" X 8' | Opens into HALLWAY |
| **Missing Wall** | 14' 7/8" X 8' | Opens into ROOM1 |
| **Missing Wall** | 14' 7/8" X 8' | Opens into ROOM3 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 260. R&R Vinyl tile | 212.43 SF | 4.54 | 48.12 | 202.52 | 1,215.07 | <197.38> | 1,017.69 |
| 261. R&R Underlayment - 5/8" BC plywood | 212.43 SF | 3.29 | 22.21 | 144.22 | 865.32 | <111.77> | 753.55 |
| 262. R&R Fir subfloor - no finish | 212.43 SF | 8.51 | 74.90 | 376.54 | 2,259.22 | <425.24> | 1,833.98 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 263. Remove Tear out additional layer of vinyl floor covering | 212.43 SF | 0.28 | 0.00 | 11.90 | 71.38 | <0.00> | 71.38 |
| 264. Remove Tear out additional layer of vinyl floor covering | 212.43 SF | 0.28 | 0.00 | 11.90 | 71.38 | <0.00> | 71.38 |
| 265. Remove Tear out additional layer of vinyl floor covering | 212.43 SF | 0.28 | 0.00 | 11.90 | 71.38 | <0.00> | 71.38 |
| **PAINT AND FINISHES** | | | | | | | |
| 266. Paint the walls and ceiling - two coats | 333.20 SF | 0.84 | 6.49 | 57.28 | 343.66 | <42.95> | 300.71 |
| **WALLS AND CEILING** | | | | | | | |
| 267. R&R Two coat plaster (no lath) | 333.20 SF | 6.95 | 26.30 | 468.42 | 2,810.46 | <515.53> | 2,294.93 |
| **MEP's** | | | | | | | |
| 268. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 269. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room2** | | | 203.85 | 1,709.78 | 10,258.52 | 1,441.75 | 8,816.77 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Room3**                                                          Height: 8'

| | |
|---|---|
| 229.91 SF Walls | 204.04 SF Ceiling |
| 433.95 SF Walls & Ceiling | 204.04 SF Floor |
| 22.67 SY Flooring | 28.74 LF Floor Perimeter |
| 43.24 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 14' 6" X 8' | Opens into HALLWAY |
| Missing Wall | 14' 7/8" X 8' | Opens into ROOM2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 270.  R&R Vinyl tile | 204.04 SF | 4.54 | 46.22 | 194.50 | 1,167.06 | <189.59> | 977.47 |
| 271.  R&R Underlayment - 5/8" BC plywood | 204.04 SF | 3.29 | 21.33 | 138.52 | 831.14 | <107.35> | 723.79 |
| 272.  R&R Fir subfloor - no finish | 204.04 SF | 8.51 | 71.94 | 361.66 | 2,169.98 | <408.44> | 1,761.54 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 273.  Remove Tear out additional layer of vinyl floor covering | 204.04 SF | 0.28 | 0.00 | 11.42 | 68.55 | <0.00> | 68.55 |
| 274.  Remove Tear out additional layer of vinyl floor covering | 204.04 SF | 0.28 | 0.00 | 11.42 | 68.55 | <0.00> | 68.55 |
| 275.  Remove Tear out additional layer of vinyl floor covering | 204.04 SF | 0.28 | 0.00 | 11.42 | 68.55 | <0.00> | 68.55 |
| **PAINT AND FINISHES** | | | | | | | |
| 276.  Paint the walls and ceiling - two coats | 433.95 SF | 0.84 | 8.45 | 74.60 | 447.57 | <55.95> | 391.62 |
| **WALLS AND CEILING** | | | | | | | |
| 277.  R&R Two coat plaster (no lath) | 433.95 SF | 6.95 | 34.25 | 610.04 | 3,660.24 | <671.42> | 2,988.82 |
| **MEP's** | | | | | | | |
| 278.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 279.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| | | | | | | | |
| **Totals:  Room3** | | | 208.02 | 1,838.68 | 11,032.29 | 1,581.63 | 9,450.66 |



**Room4**                                                          Height: 8'

| | |
|---|---|
| 672.97 SF Walls | 876.51 SF Ceiling |
| 1549.47 SF Walls & Ceiling | 876.51 SF Floor |
| 97.39 SY Flooring | 84.12 LF Floor Perimeter |
| 129.11 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 44' 11 13/16" X 8' | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Room4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 280.  R&R Vinyl tile | 876.51 SF | 4.54 | 198.55 | 835.58 | 5,013.49 | <814.40> | 4,199.09 |
| 281.  R&R Underlayment - 5/8" BC plywood | 876.51 SF | 3.29 | 91.64 | 595.06 | 3,570.42 | <461.17> | 3,109.25 |
| 282.  R&R Fir subfloor - no finish | 876.51 SF | 8.51 | 309.06 | 1,553.64 | 9,321.80 | <1,754.58> | 7,567.22 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 283.  Remove Tear out additional layer of vinyl floor covering | 876.51 SF | 0.28 | 0.00 | 49.08 | 294.50 | <0.00> | 294.50 |
| 284.  Remove Tear out additional layer of vinyl floor covering | 876.51 SF | 0.28 | 0.00 | 49.08 | 294.50 | <0.00> | 294.50 |
| 285.  Remove Tear out additional layer of vinyl floor covering | 876.51 SF | 0.28 | 0.00 | 49.08 | 294.50 | <0.00> | 294.50 |
| **PAINT AND FINISHES** | | | | | | | |
| 286.  Paint the walls and ceiling - two coats | 1,549.47 SF | 0.84 | 30.18 | 266.36 | 1,598.09 | <199.76> | 1,398.33 |
| **WALLS AND CEILING** | | | | | | | |
| 287.  R&R Two coat plaster (no lath) | 1,549.47 SF | 6.95 | 122.29 | 2,178.24 | 13,069.34 | <2,397.39> | 10,671.95 |
| **MEP's** | | | | | | | |
| 288.  Track for track lighting - Detach & reset | 20.00 LF | 9.54 | 0.00 | 38.16 | 228.96 | <0.00> | 228.96 |
| 289.  Fixture (can) for track lighting - Detach & reset | 20.00 EA | 15.34 | 0.00 | 61.36 | 368.16 | <0.00> | 368.16 |
| 290.  Ductwork - spiral - 13" to 18" diameter - Detach & reset | 45.00 LF | 12.56 | 0.00 | 113.04 | 678.24 | <56.52> | 621.72 |
| 291.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 292.  R&R Commercial electrical (SF of bldg) - Average load | 400.00 SF | 15.84 | 103.32 | 1,287.86 | 7,727.18 | <595.53> | 7,131.65 |
| **Totals:  Room4** | | | 855.04 | 7,179.68 | 43,078.04 | 6,279.35 | 36,798.69 |
| **Total:  7th Floor** | | | 5,485.40 | 44,625.46 | 267,752.50 | 41,315.91 | 226,436.59 |

### 6th Floor



| Stairway | | Height: 12' 10" |
|---|---|---|
| 616.41  SF Walls | | 133.58  SF Ceiling |
| 749.99  SF Walls & Ceiling | | 133.58  SF Floor |
| 14.84  SY Flooring | | 48.03  LF Floor Perimeter |
| 48.03  LF Ceil. Perimeter | | |

PITTSFIELD2

4/30/2018    Page: 31



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 293. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 294. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 295. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |

| Totals: Stairway | | | 15.92 | 207.20 | 1,243.20 | 96.69 | 1,146.51 |
|---|---|---|---|---|---|---|---|



**Hallway**                                                            **Height: 13'**

    6882.39 SF Walls                         1635.80 SF Ceiling
    8518.19 SF Walls & Ceiling             1635.80 SF Floor
    181.76 SY Flooring                        529.41 LF Floor Perimeter
    529.41 LF Ceil. Perimeter

**Missing Wall**                       **8' 2 3/4" X 13'**                 **Opens into HALLWAY_2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 296. R&R Marble or Granite floor tile | 1,635.80 SF | 20.59 | 1,745.44 | 7,085.30 | 42,511.86 | <7,903.79> | 34,608.07 |
| 297. R&R Underlayment - 5/8" BC plywood | 1,635.80 SF | 3.29 | 171.02 | 1,110.56 | 6.663.36 | <860.66> | 5,802.70 |
| 298. R&R Fir subfloor - no finish | 1,635.80 SF | 8.51 | 576.78 | 2,899.50 | 17,396.94 | <3,274.51> | 14,122.43 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 299. Paint more than the ceiling - two coats | 5,023.80 SF | 0.84 | 97.84 | 863.56 | 5,181.39 | <647.68> | 4,533.71 |
| 300. Stain & finish crown molding | 529.41 LF | 1.48 | 9.23 | 158.54 | 951.30 | <0.00> | 951.30 |
| 301. Finish crown molding - 1 coat urethane | 529.41 LF | 0.93 | 7.60 | 100.00 | 599.95 | <0.00> | 599.95 |
| 302. Stain & finish trim | 529.41 LF | 1.38 | 9.23 | 147.96 | 887.78 | <0.00> | 887.78 |
| 303. Finish chair rail - 1 coat urethane | 529.41 LF | 0.91 | 7.60 | 97.88 | 587.24 | <0.00> | 587.24 |
| **WALLS AND CEILING** | | | | | | | |
| 304. R&R Two coat plaster (no lath) | 8.518.19 SF | 6.95 | 672.30 | 11,974.74 | 71,848.46 | <13,179.62> | 58,668.84 |
| 305. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **MEP's** | | | | | | | |
| 306. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 307. R&R Crown molding - 3-piece - stain grade | 529.41 LF | 16.61 | 327.21 | 1,824.14 | 10,944.85 | <0.00> | 10,944.85 |
| 308. R&R Chair rail - 2 1/2" stain grade | 529.41 LF | 3.48 | 80.31 | 384.54 | 2,307.20 | <0.00> | 2,307.20 |
| **DOORS AND WINDOWS** | | | | | | | |
| 309. R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |


**Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Hallway

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Hallway** | | | 35,015.99 | 122,706.84 | 736,240.96 | 92,794.93 | 643,446.03 |

**Hallway 2** — Height: 13'

287.04 SF Walls
376.49 SF Walls & Ceiling
9.94 SY Flooring
22.08 LF Ceil. Perimeter

89.45 SF Ceiling
89.45 SF Floor
22.08 LF Floor Perimeter

| Missing Wall | 8' 2 3/4" X 13' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 8' 2 3/4" X 13' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 310. R&R Marble or Granite floor tile | 89.45 SF | 20.59 | 95.44 | 387.44 | 2,324.66 | <432.20> | 1,892.46 |
| 311. R&R Underlayment - 5/8" BC plywood | 89.45 SF | 3.29 | 9.35 | 60.74 | 364.38 | <47.07> | 317.31 |
| 312. R&R Fir subfloor - no finish | 89.45 SF | 8.51 | 31.54 | 158.54 | 951.30 | <179.06> | 772.24 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 313. Paint the walls - two coats | 287.04 SF | 0.84 | 5.59 | 49.34 | 296.04 | <37.01> | 259.03 |
| **WALLS AND CEILING** | | | | | | | |
| 314. R&R Granite or marble facade | 143.00 SF | 127.08 | 1,301.00 | 3,894.68 | 23,368.12 | <2,762.07> | 20,606.05 |
| 315. R&R Two coat plaster (no lath) | 376.49 SF | 6.95 | 29.71 | 529.28 | 3,175.59 | <582.52> | 2,593.07 |
| **MEP's** | | | | | | | |
| 316. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **Totals: Hallway 2** | | | 1,730.93 | 8,299.68 | 49,798.05 | 5,528.76 | 44,269.29 |

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| **Fire Room** | | | | | | | **Height: 9' 5"** |

257.11 SF Walls
303.68 SF Walls & Ceiling
5.17 SY Flooring
27.30 LF Ceil. Perimeter

46.57 SF Ceiling
46.57 SF Floor
27.30 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **WALLS AND CEILING** | | | | | | | |
| 317. R&R Two coat plaster (no lath) | 303.68 SF | 6.95 | 23.97 | 426.92 | 2,561.46 | <375.89> | 2,185.57 |
| **PAINT AND FINISHES** | | | | | | | |
| 318. Paint the walls and ceiling - two coats | 303.68 SF | 0.84 | 5.91 | 52.20 | 313.20 | <39.15> | 274.05 |
| **MEP's** | | | | | | | |
| 319. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Fire Room** | | | 55.71 | 801.08 | 4,806.45 | 563.92 | 4,242.53 |



| **Room 636** | | | | | | | **Height: 9' 5"** |

926.90 SF Walls
1424.45 SF Walls & Ceiling
55.28 SY Flooring
98.43 LF Ceil. Perimeter

497.55 SF Ceiling
497.55 SF Floor
98.43 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 320. Remove Glue down carpet - heavy traffic | 497.55 SF | 0.59 | 0.00 | 58.72 | 352.27 | <0.00> | 352.27 |
| 321. Glue down carpet - heavy traffic | 572.19 SF | 4.33 | 222.28 | 539.98 | 3,239.84 | <404.98> | 2,834.86 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 322. R&R Underlayment - 5/8" BC plywood | 497.55 SF | 3.29 | 52.02 | 337.78 | 2,026.74 | <157.07> | 1,869.67 |
| 323. Floor prep (scrape rubber back residue) | 497.55 SF | 0.59 | 0.00 | 58.72 | 352.27 | <44.03> | 308.24 |
| 324. R&R Fir subfloor - no finish | 497.55 SF | 8.51 | 175.44 | 881.90 | 5,291.49 | <995.99> | 4,295.50 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 325. Remove Tear out additional layer of vinyl floor covering | 497.55 SF | 0.28 | 0.00 | 27.86 | 167.17 | <0.00> | 167.17 |
| 326. Remove Tear out additional layer of vinyl floor covering | 497.55 SF | 0.28 | 0.00 | 27.86 | 167.17 | <0.00> | 167.17 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room 636**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 327. R&R Baseboard - 4 1/4" | 98.43 LF | 3.93 | 16.85 | 80.74 | 484.42 | <54.35> | 430.07 |
| **WALLS AND CEILING** | | | | | | | |
| 328. R&R Two coat plaster (no lath) | 1,424.45 SF | 6.95 | 112.43 | 2,002.46 | 12,014.82 | <1,763.17> | 10,251.65 |
| **PAINT AND FINISHES** | | | | | | | |
| 329. Paint the walls and ceiling - two coats | 1,424.45 SF | 0.84 | 27.74 | 244.84 | 1,469.12 | <183.64> | 1,285.48 |
| 330. Paint baseboard - two coats | 98.43 LF | 1.27 | 1.11 | 25.22 | 151.34 | <18.92> | 132.42 |
| **MEP's** | | | | | | | |
| 331. R&R Commercial electrical (SF of bldg) - Average load | 200.00 SF | 15.84 | 51.66 | 643.94 | 3,863.60 | <297.77> | 3,565.83 |
| 332. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| **Totals: Room 636** | | | 659.53 | 5,033.16 | 30,199.11 | 3,919.92 | 26,279.19 |



**Room 633,637.641**                                                                          **Height: 9' 5"**

| 351.03 SF Walls | 83.54 SF Ceiling |
|---|---|
| 434.57 SF Walls & Ceiling | 83.54 SF Floor |
| 9.28 SY Flooring | 37.28 LF Floor Perimeter |
| 37.28 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 333. R&R Vinyl tile | 83.54 SF | 4.54 | 18.92 | 79.64 | 477.83 | <77.62> | 400.21 |
| 334. R&R Underlayment - 5/8" BC plywood | 83.54 SF | 3.29 | 8.73 | 56.72 | 340.30 | <43.95> | 296.35 |
| 335. R&R Fir subfloor - no finish | 83.54 SF | 8.51 | 29.46 | 148.10 | 888.48 | <167.23> | 721.25 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 336. R&R Baseboard - 4 1/4" | 37.28 LF | 3.93 | 6.38 | 30.60 | 183.49 | <20.59> | 162.90 |
| **TEAR OUT** | | | | | | | |
| 337. Remove Tear out additional layer of vinyl floor covering | 83.54 SF | 0.28 | 0.00 | 4.68 | 28.07 | <0.00> | 28.07 |
| 338. Remove Tear out additional layer of vinyl floor covering | 83.54 SF | 0.28 | 0.00 | 4.68 | 28.07 | <0.00> | 28.07 |
| **PAINT AND FINISHES** | | | | | | | |
| 339. Paint the walls and ceiling - two coats | 434.57 SF | 0.84 | 8.46 | 74.70 | 448.20 | <56.03> | 392.17 |
| 340. Paint baseboard - two coats | 37.28 LF | 1.27 | 0.42 | 9.56 | 57.33 | <7.16> | 50.17 |
| **WALLS AND CEILING** | | | | | | | |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room 633,637.641**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 341. R&R Two coat plaster (no lath) | 434.57 SF | 6.95 | 34.30 | 610.90 | 3,665.46 | <672.39> | 2,993.07 |
| **MEP's** | | | | | | | |
| 342. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 343. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 633,637.641** | | | 132.50 | 1,444.68 | 8,667.88 | 1,193.85 | 7,474.03 |



**Offset 1**                                                                 **Height: 9' 5"**

| | |
|---|---|
| 117.42 SF Walls | 9.58 SF Ceiling |
| 127.00 SF Walls & Ceiling | 9.58 SF Floor |
| 1.06 SY Flooring | 12.47 LF Floor Perimeter |
| 12.47 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 344. R&R Vinyl tile | 9.58 SF | 4.54 | 2.17 | 9.14 | 54.80 | <8.90> | 45.90 |
| 345. R&R Underlayment - 5/8" BC plywood | 9.58 SF | 3.29 | 1.00 | 6.52 | 39.04 | <5.04> | 34.00 |
| 346. R&R Fir subfloor - no finish | 9.58 SF | 8.51 | 3.38 | 17.00 | 101.91 | <19.18> | 82.73 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 347. R&R Baseboard - 4 1/4" | 12.47 LF | 3.93 | 2.13 | 10.22 | 61.36 | <6.89> | 54.47 |
| **TEAR OUT** | | | | | | | |
| 348. Remove Tear out additional layer of vinyl floor covering | 9.58 SF | 0.28 | 0.00 | 0.54 | 3.22 | <0.00> | 3.22 |
| 349. Remove Tear out additional layer of vinyl floor covering | 9.58 SF | 0.28 | 0.00 | 0.54 | 3.22 | <0.00> | 3.22 |
| **PAINT AND FINISHES** | | | | | | | |
| 350. Paint the walls and ceiling - two coats | 127.00 SF | 0.84 | 2.47 | 21.84 | 130.99 | <16.37> | 114.62 |
| 351. Paint baseboard - two coats | 12.47 LF | 1.27 | 0.14 | 3.18 | 19.16 | <2.40> | 16.76 |
| **WALLS AND CEILING** | | | | | | | |
| 352. R&R Two coat plaster (no lath) | 127.00 SF | 6.95 | 10.02 | 178.54 | 1,071.21 | <196.49> | 874.72 |
| **MEP's** | | | | | | | |
| 353. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 354. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Offset 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Offset 1** | | | 47.14 | 672.62 | 4,035.56 | 404.15 | 3,631.41 |



**Room1**                                           **Height: 9' 5"**

| | |
|---|---|
| 321.74 SF Walls | 72.96 SF Ceiling |
| 394.69 SF Walls & Ceiling | 72.96 SF Floor |
| 8.11 SY Flooring | 34.17 LF Floor Perimeter |
| 34.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 355. R&R Vinyl tile | 72.96 SF | 4.54 | 16.53 | 69.54 | 417.31 | <67.79> | 349.52 |
| 356. R&R Underlayment - 5/8" BC plywood | 72.96 SF | 3.29 | 7.63 | 49.52 | 297.19 | <38.39> | 258.80 |
| 357. R&R Fir subfloor - no finish | 72.96 SF | 8.51 | 25.73 | 129.32 | 775.94 | <146.05> | 629.89 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 358. R&R Baseboard - 4 1/4" | 34.17 LF | 3.93 | 5.85 | 28.04 | 168.18 | <18.87> | 149.31 |
| **TEAR OUT** | | | | | | | |
| 359. Remove Tear out additional layer of vinyl floor covering | 72.96 SF | 0.28 | 0.00 | 4.08 | 24.51 | <0.00> | 24.51 |
| 360. Remove Tear out additional layer of vinyl floor covering | 72.96 SF | 0.28 | 0.00 | 4.08 | 24.51 | <0.00> | 24.51 |
| **PAINT AND FINISHES** | | | | | | | |
| 361. Paint the walls and ceiling - two coats | 394.69 SF | 0.84 | 7.69 | 67.84 | 407.07 | <50.88> | 356.19 |
| 362. Paint baseboard - two coats | 34.17 LF | 1.27 | 0.39 | 8.76 | 52.55 | <6.57> | 45.98 |
| **WALLS AND CEILING** | | | | | | | |
| 363. R&R Two coat plaster (no lath) | 394.69 SF | 6.95 | 31.15 | 554.86 | 3,329.11 | <610.68> | 2,718.43 |
| **MEP's** | | | | | | | |
| 364. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 365. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room1** | | | 120.80 | 1,341.14 | 8,047.02 | 1,088.11 | 6,958.91 |

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Room2**                                                                                      Height: 9' 5"

| | |
|---|---|
| 333.44 SF Walls | 78.33 SF Ceiling |
| 411.78 SF Walls & Ceiling | 78.33 SF Floor |
| 8.70 SY Flooring | 35.41 LF Floor Perimeter |
| 35.41 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 366. R&R Vinyl tile | 78.33 SF | 4.54 | 17.74 | 74.68 | 448.04 | <72.77> | 375.27 |
| 367. R&R Underlayment - 5/8" BC plywood | 78.33 SF | 3.29 | 8.19 | 53.20 | 319.10 | <41.22> | 277.88 |
| 368. R&R Fir subfloor - no finish | 78.33 SF | 8.51 | 27.62 | 138.84 | 833.05 | <156.81> | 676.24 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 369. R&R Baseboard - 4 1/4" | 35.41 LF | 3.93 | 6.06 | 29.06 | 174.28 | <19.55> | 154.73 |
| **TEAR OUT** | | | | | | | |
| 370. Remove Tear out additional layer of vinyl floor covering | 78.33 SF | 0.28 | 0.00 | 4.38 | 26.31 | <0.00> | 26.31 |
| 371. Remove Tear out additional layer of vinyl floor covering | 78.33 SF | 0.28 | 0.00 | 4.38 | 26.31 | <0.00> | 26.31 |
| **PAINT AND FINISHES** | | | | | | | |
| 372. Paint the walls and ceiling - two coats | 411.78 SF | 0.84 | 8.02 | 70.78 | 424.70 | <53.09> | 371.61 |
| 373. Paint baseboard - two coats | 35.41 LF | 1.27 | 0.40 | 9.08 | 54.45 | <6.81> | 47.64 |
| **WALLS AND CEILING** | | | | | | | |
| 374. R&R Two coat plaster (no lath) | 411.78 SF | 6.95 | 32.50 | 578.88 | 3,473.26 | <637.13> | 2,836.13 |
| **MEP's** | | | | | | | |
| 375. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 376. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| | | | | | | | |
| **Totals: Room2** | | | 126.36 | 1,388.38 | 8,330.15 | 1,136.26 | 7,193.89 |



**Room3**                                                                                      Height: 9' 5"

| | |
|---|---|
| 457.15 SF Walls | 134.67 SF Ceiling |
| 591.83 SF Walls & Ceiling | 134.67 SF Floor |
| 14.96 SY Flooring | 48.55 LF Floor Perimeter |
| 48.55 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 377. Remove Glue down carpet - heavy traffic | 134.67 SF | 0.59 | 0.00 | 15.90 | 95.36 | <0.00> | 95.36 |
| 378. Glue down carpet - heavy traffic | 154.88 SF | 4.33 | 60.17 | 146.16 | 876.96 | <109.62> | 767.34 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 379. R&R Underlayment - 5/8" BC plywood | 134.67 SF | 3.29 | 14.08 | 91.42 | 548.56 | <42.51> | 506.05 |
| 380. Floor prep (scrape rubber back residue) | 134.67 SF | 0.59 | 0.00 | 15.90 | 95.36 | <11.92> | 83.44 |
| 381. R&R Fir subfloor - no finish | 134.67 SF | 8.51 | 47.48 | 238.70 | 1,432.22 | <269.57> | 1,162.65 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 382. Remove Tear out additional layer of vinyl floor covering | 134.67 SF | 0.28 | 0.00 | 7.54 | 45.25 | <0.00> | 45.25 |
| 383. Remove Tear out additional layer of vinyl floor covering | 134.67 SF | 0.28 | 0.00 | 7.54 | 45.25 | <0.00> | 45.25 |
| **WALLS AND CEILING** | | | | | | | |
| 384. R&R 1/2" drywall - hung, taped, with smooth wall finish | 457.15 SF | 2.46 | 22.49 | 229.42 | 1,376.50 | <145.32> | 1,231.18 |
| 385. R&R Two coat plaster (no lath) | 134.67 SF | 6.95 | 10.63 | 189.30 | 1,135.88 | <166.70> | 969.18 |
| 386. R&R Suspended ceiling grid - 2' x 4' | 134.67 SF | 1.31 | 6.21 | 36.52 | 219.15 | <23.76> | 195.39 |
| 387. R&R Suspended ceiling tile - 2' x 4' | 134.67 SF | 1.61 | 12.70 | 45.90 | 275.42 | <30.58> | 244.84 |
| **PAINT AND FINISHES** | | | | | | | |
| 388. Paint the walls - two coats | 457.15 SF | 0.84 | 8.90 | 78.58 | 471.49 | <58.93> | 412.56 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 389. R&R Cove base molding - rubber or vinyl, 4" high | 48.55 LF | 2.20 | 5.82 | 22.52 | 135.15 | <0.00> | 135.15 |
| **MEP's** | | | | | | | |
| 390. R&R Commercial electrical (SF of bldg) - Average load | 134.67 SF | 15.84 | 34.79 | 433.60 | 2,601.56 | <200.50> | 2,401.06 |
| 391. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 392. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 393. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals:  Room3** | | | 266.77 | 1,866.46 | 11,198.85 | 1,158.26 | 10,040.59 |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Offset**　　　　　　　　　　　　　　　　　　　　　　**Height: 9' 5"**

| | |
|---|---|
| 221.54 SF Walls | 27.43 SF Ceiling |
| 248.97 SF Walls & Ceiling | 27.43 SF Floor |
| 3.05 SY Flooring | 23.53 LF Floor Perimeter |
| 23.53 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 394. Remove Glue down carpet - heavy traffic | 27.43 SF | 0.59 | 0.00 | 3.24 | 19.42 | <0.00> | 19.42 |
| 395. Glue down carpet - heavy traffic | 31.55 SF | 4.33 | 12.26 | 29.78 | 178.65 | <22.33> | 156.32 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 396. R&R Underlayment - 5/8" BC plywood | 27.43 SF | 3.29 | 2.87 | 18.64 | 111.75 | <8.66> | 103.09 |
| 397. Floor prep (scrape rubber back residue) | 27.43 SF | 0.59 | 0.00 | 3.24 | 19.42 | <2.43> | 16.99 |
| 398. R&R Fir subfloor - no finish | 27.43 SF | 8.51 | 9.67 | 48.64 | 291.74 | <54.91> | 236.83 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 399. Remove Tear out additional layer of vinyl floor covering | 27.43 SF | 0.28 | 0.00 | 1.54 | 9.22 | <0.00> | 9.22 |
| 400. Remove Tear out additional layer of vinyl floor covering | 27.43 SF | 0.28 | 0.00 | 1.54 | 9.22 | <0.00> | 9.22 |
| **WALLS AND CEILING** | | | | | | | |
| 401. R&R 1/2" drywall - hung, taped, with smooth wall finish | 221.54 SF | 2.46 | 10.90 | 111.18 | 667.07 | <70.43> | 596.64 |
| 402. R&R Two coat plaster (no lath) | 27.43 SF | 6.95 | 2.16 | 38.56 | 231.36 | <33.95> | 197.41 |
| 403. R&R Suspended ceiling grid - 2' x 4' | 27.43 SF | 1.31 | 1.26 | 7.44 | 44.64 | <4.84> | 39.80 |
| 404. R&R Suspended ceiling tile - 2' x 4' | 27.43 SF | 1.61 | 2.59 | 9.36 | 56.11 | <6.23> | 49.88 |
| **PAINT AND FINISHES** | | | | | | | |
| 405. Paint the walls - two coats | 221.54 SF | 0.84 | 4.31 | 38.08 | 228.48 | <28.56> | 199.92 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 406. R&R Cove base molding - rubber or vinyl, 4" high | 23.53 LF | 2.20 | 2.82 | 10.92 | 65.51 | <0.00> | 65.51 |
| **MEP's** | | | | | | | |
| 407. R&R Commercial electrical (SF of bldg) - Average load | 27.43 SF | 15.84 | 7.08 | 88.32 | 529.89 | <40.84> | 489.05 |
| **Totals: Offset** | | | 55.92 | 410.48 | 2,462.48 | 273.18 | 2,189.30 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| Room4 | | Height: 9' 5" |
|---|---|---|
| 306.00 SF Walls | | 65.86 SF Ceiling |
| 371.86 SF Walls & Ceiling | | 65.86 SF Floor |
| 7.32 SY Flooring | | 32.50 LF Floor Perimeter |
| 32.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 408. Remove Glue down carpet - heavy traffic | 65.86 SF | 0.59 | 0.00 | 7.78 | 46.64 | <0.00> | 46.64 |
| 409. Glue down carpet - heavy traffic | 75.74 SF | 4.33 | 29.42 | 71.48 | 428.85 | <53.60> | 375.25 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 410. R&R Underlayment - 5/8" BC plywood | 65.86 SF | 3.29 | 6.89 | 44.72 | 268.29 | <20.79> | 247.50 |
| 411. Floor prep (scrape rubber back residue) | 65.86 SF | 0.59 | 0.00 | 7.78 | 46.64 | <5.83> | 40.81 |
| 412. R&R Fir subfloor - no finish | 65.86 SF | 8.51 | 23.22 | 116.72 | 700.41 | <131.84> | 568.57 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 413. Remove Tear out additional layer of vinyl floor covering | 65.86 SF | 0.28 | 0.00 | 3.68 | 22.12 | <0.00> | 22.12 |
| 414. Remove Tear out additional layer of vinyl floor covering | 65.86 SF | 0.28 | 0.00 | 3.68 | 22.12 | <0.00> | 22.12 |
| **WALLS AND CEILING** | | | | | | | |
| 415. R&R Two coat plaster (no lath) | 371.86 SF | 6.95 | 29.35 | 522.78 | 3,136.55 | <460.28> | 2,676.27 |
| **PAINT AND FINISHES** | | | | | | | |
| 416. Paint the walls - two coats | 306.00 SF | 0.84 | 5.96 | 52.60 | 315.60 | <39.45> | 276.15 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 417. R&R Cove base molding - rubber or vinyl, 4" high | 32.50 LF | 2.20 | 3.90 | 15.08 | 90.48 | <0.00> | 90.48 |
| **MEP's** | | | | | | | |
| 418. R&R Commercial electrical (SF of bldg) - Average load | 65.86 SF | 15.84 | 17.01 | 212.04 | 1,272.27 | <98.05> | 1,174.22 |
| 419. Ductwork - spiral - 24" diameter - 24 gauge | 5.00 LF | 47.25 | 10.88 | 49.44 | 296.57 | <24.72> | 271.85 |
| 420. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | 16.53 | 0.00 | 3.30 | 19.83 | <0.00> | 19.83 |
| | | | | | | | |
| **Totals: Room4** | | | 126.63 | 1,111.08 | 6,666.37 | 834.56 | 5,831.81 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Room5**              **Height: 9' 5"**

| | |
|---|---|
| 335.49 SF Walls | 73.84 SF Ceiling |
| 409.34 SF Walls & Ceiling | 73.84 SF Floor |
| 8.20 SY Flooring | 35.63 LF Floor Perimeter |
| 35.63 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 421. R&R Vinyl tile | 73.84 SF | 4.54 | 16.73 | 70.38 | 422.34 | <68.61> | 353.73 |
| 422. R&R Underlayment - 5/8" BC plywood | 73.84 SF | 3.29 | 7.72 | 50.14 | 300.79 | <38.85> | 261.94 |
| 423. R&R Fir subfloor - no finish | 73.84 SF | 8.51 | 26.04 | 130.88 | 785.30 | <147.81> | 637.49 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 424. R&R Baseboard - 4 1/4" | 35.63 LF | 3.93 | 6.10 | 29.24 | 175.36 | <19.68> | 155.68 |
| **TEAR OUT** | | | | | | | |
| 425. Remove Tear out additional layer of vinyl floor covering | 73.84 SF | 0.28 | 0.00 | 4.14 | 24.82 | <0.00> | 24.82 |
| 426. Remove Tear out additional layer of vinyl floor covering | 73.84 SF | 0.28 | 0.00 | 4.14 | 24.82 | <0.00> | 24.82 |
| **PAINT AND FINISHES** | | | | | | | |
| 427. Paint the walls and ceiling - two coats | 409.34 SF | 0.84 | 7.97 | 70.38 | 422.20 | <52.78> | 369.42 |
| 428. Paint baseboard - two coats | 35.63 LF | 1.27 | 0.40 | 9.14 | 54.79 | <6.85> | 47.94 |
| **WALLS AND CEILING** | | | | | | | |
| 429. R&R Suspended ceiling grid - 2' x 4' | 73.84 SF | 1.31 | 3.41 | 20.02 | 120.16 | <13.03> | 107.13 |
| 430. R&R Suspended ceiling tile - 2' x 4' | 73.84 SF | 1.61 | 6.96 | 25.18 | 151.02 | <16.77> | 134.25 |
| 431. R&R Two coat plaster (no lath) | 73.84 SF | 6.95 | 5.83 | 103.80 | 622.82 | <114.25> | 508.57 |
| **MEP's** | | | | | | | |
| 432. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room5** | | | 106.99 | 839.40 | 5,036.21 | 627.51 | 4,408.70 |



**Room6**              **Height: 9' 5"**

| | |
|---|---|
| 793.16 SF Walls | 342.26 SF Ceiling |
| 1135.42 SF Walls & Ceiling | 342.26 SF Floor |
| 38.03 SY Flooring | 84.23 LF Floor Perimeter |
| 84.23 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |

PITTSFIELD2                                                  



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room6

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 433.  R&R Vinyl tile | 342.26 SF | 4.54 | 77.53 | 326.28 | 1,957.67 | <318.00> | 1,639.67 |
| 434.  R&R Underlayment - 5/8" BC plywood | 342.26 SF | 3.29 | 35.78 | 232.36 | 1,394.18 | <180.08> | 1,214.10 |
| 435.  R&R Fir subfloor - no finish | 342.26 SF | 8.51 | 120.68 | 606.68 | 3,639.99 | <685.12> | 2,954.87 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 436.  R&R Baseboard - 4 1/4" | 84.23 LF | 3.93 | 14.42 | 69.10 | 414.55 | <46.51> | 368.04 |
| **TEAR OUT** | | | | | | | |
| 437.  Remove Tear out additional layer of vinyl floor covering | 342.26 SF | 0.28 | 0.00 | 19.16 | 114.99 | <0.00> | 114.99 |
| 438.  Remove Tear out additional layer of vinyl floor covering | 342.26 SF | 0.28 | 0.00 | 19.16 | 114.99 | <0.00> | 114.99 |
| **PAINT AND FINISHES** | | | | | | | |
| 439.  Paint the walls and ceiling - two coats | 1,135.42 SF | 0.84 | 22.11 | 195.18 | 1,171.04 | <146.38> | 1,024.66 |
| 440.  Paint baseboard - two coats | 84.23 LF | 1.27 | 0.95 | 21.60 | 129.52 | <16.19> | 113.33 |
| **WALLS AND CEILING** | | | | | | | |
| 441.  R&R Suspended ceiling grid - 2' x 4' | 342.26 SF | 1.31 | 15.79 | 92.84 | 556.99 | <60.38> | 496.61 |
| 442.  R&R Suspended ceiling tile - 2' x 4' | 342.26 SF | 1.61 | 32.28 | 116.66 | 699.98 | <77.74> | 622.24 |
| 443.  R&R Two coat plaster (no lath) | 342.26 SF | 6.95 | 27.01 | 481.14 | 2,886.86 | <529.55> | 2,357.31 |
| **MEP's** | | | | | | | |
| 444.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals:  Room6** | | | 372.38 | 2,502.12 | 15,012.55 | 2,208.83 | 12,803.72 |



**Bathroom**                                                                 **Height: 8'**

161.33  SF Walls                          25.28  SF Ceiling
186.61  SF Walls & Ceiling                25.28  SF Floor
2.81  SY Flooring                         20.17  LF Floor Perimeter
20.17  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 445.  R&R Vinyl tile | 25.28 SF | 4.54 | 5.73 | 24.08 | 144.58 | <23.49> | 121.09 |
| 446.  R&R Underlayment - 5/8" BC plywood | 25.28 SF | 3.29 | 2.64 | 17.16 | 102.97 | <13.30> | 89.67 |
| 447.  R&R Fir subfloor - no finish | 25.28 SF | 8.51 | 8.91 | 44.82 | 268.86 | <50.60> | 218.26 |

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 448.  R&R Cove base molding - rubber or vinyl, 4" high | 20.17 LF | 2.20 | 2.42 | 9.36 | 56.16 | <0.00> | 56.16 |
| **TEAR OUT** | | | | | | | |
| 449.  Remove Tear out additional layer of vinyl floor covering | 25.28 SF | 0.28 | 0.00 | 1.42 | 8.50 | <0.00> | 8.50 |
| 450.  Remove Tear out additional layer of vinyl floor covering | 25.28 SF | 0.28 | 0.00 | 1.42 | 8.50 | <0.00> | 8.50 |
| **PAINT AND FINISHES** | | | | | | | |
| 451.  Paint the walls and ceiling - two coats | 186.61 SF | 0.84 | 3.63 | 32.08 | 192.46 | <24.05> | 168.41 |
| **WALLS AND CEILING** | | | | | | | |
| 452.  R&R Two coat plaster (no lath) | 186.61 SF | 6.95 | 14.73 | 262.34 | 1,574.01 | <288.73> | 1,285.28 |
| **MEP's** | | | | | | | |
| 453.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 454.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals:  Bathroom** | | | 63.89 | 817.78 | 4,906.69 | 549.05 | 4,357.64 |



**Room 611**                                                                 Height: 9' 5"

| | |
|---|---|
| 489.37 SF Walls | 164.71 SF Ceiling |
| 654.08 SF Walls & Ceiling | 164.71 SF Floor |
| 18.30 SY Flooring | 51.97 LF Floor Perimeter |
| 51.97 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 455.  R&R Vinyl tile | 164.71 SF | 4.54 | 37.31 | 157.02 | 942.12 | <153.04> | 789.08 |
| 456.  R&R Underlayment - 5/8" BC plywood | 164.71 SF | 3.29 | 17.22 | 111.82 | 670.94 | <86.67> | 584.27 |
| 457.  R&R Fir subfloor - no finish | 164.71 SF | 8.51 | 58.08 | 291.96 | 1,751.72 | <329.71> | 1,422.01 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 458.  R&R Baseboard - 4 1/4" | 51.97 LF | 3.93 | 8.90 | 42.62 | 255.76 | <28.69> | 227.07 |
| **TEAR OUT** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room 611

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 459. Remove Tear out additional layer of vinyl floor covering | 164.71 SF | 0.28 | 0.00 | 9.22 | 55.34 | <0.00> | 55.34 |
| 460. Remove Tear out additional layer of vinyl floor covering | 164.71 SF | 0.28 | 0.00 | 9.22 | 55.34 | <0.00> | 55.34 |
| **PAINT AND FINISHES** | | | | | | | |
| 461. Paint the walls and ceiling - two coats | 654.08 SF | 0.84 | 12.74 | 112.42 | 674.59 | <84.32> | 590.27 |
| 462. Paint baseboard - two coats | 51.97 LF | 1.27 | 0.59 | 13.32 | 79.91 | <9.99> | 69.92 |
| **WALLS AND CEILING** | | | | | | | |
| 463. R&R Two coat plaster (no lath) | 654.08 SF | 6.95 | 51.62 | 919.48 | 5,516.96 | <1,012.02> | 4,504.94 |
| **MEP's** | | | | | | | |
| 464. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 611** | | | 212.29 | 1,989.04 | 11,934.47 | 1,853.32 | 10,081.15 |



**Room 605**                                                                                          Height: 8'

573.49 SF Walls                              257.43 SF Ceiling
830.92 SF Walls & Ceiling                    257.43 SF Floor
28.60 SY Flooring                            71.69 LF Floor Perimeter
71.69 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 465. R&R Vinyl tile | 257.43 SF | 4.54 | 58.31 | 245.40 | 1,472.44 | <239.19> | 1,233.25 |
| 466. R&R Underlayment - 5/8" BC plywood | 257.43 SF | 3.29 | 26.91 | 174.78 | 1,048.63 | <81.27> | 967.36 |
| 467. Floor prep (scrape rubber back residue) | 257.43 SF | 0.59 | 0.00 | 30.38 | 182.26 | <22.78> | 159.48 |
| 468. R&R Fir subfloor - no finish | 257.43 SF | 8.51 | 90.77 | 456.32 | 2,737.82 | <515.32> | 2,222.50 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 469. Remove Tear out additional layer of vinyl floor covering | 257.43 SF | 0.28 | 0.00 | 14.42 | 86.50 | <0.00> | 86.50 |
| **WALLS AND CEILING** | | | | | | | |
| 470. R&R 1/2" drywall - hung, taped, with smooth wall finish | 573.49 SF | 2.46 | 28.22 | 287.80 | 1,726.80 | <182.30> | 1,544.50 |
| 471. R&R Two coat plaster (no lath) | 257.43 SF | 6.95 | 20.32 | 361.88 | 2,171.34 | <318.64> | 1,852.70 |
| 472. R&R Suspended ceiling grid - 2' x 4' | 257.43 SF | 1.31 | 11.87 | 69.82 | 418.93 | <45.42> | 373.51 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Room 605

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 473.  R&R Suspended ceiling tile - 2' x 4' | 257.43 SF | 1.61 | 24.28 | 87.76 | 526.50 | <58.47> | 468.03 |
| **PAINT AND FINISHES** | | | | | | | |
| 474.  Paint the walls - two coats | 573.49 SF | 0.84 | 11.17 | 98.58 | 591.48 | <73.94> | 517.54 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 475.  R&R Cove base molding - rubber or vinyl, 4" high | 71.69 LF | 2.20 | 8.60 | 33.26 | 199.57 | <0.00> | 199.57 |
| **MEP's** | | | | | | | |
| 476.  R&R Commercial electrical (SF of bldg) - Average load | 257.43 SF | 15.84 | 66.49 | 828.84 | 4,973.02 | <383.27> | 4,589.75 |
| 477.  Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 478.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 479.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals:  Room 605** | | | 390.44 | 2,996.70 | 17,980.03 | 2,019.45 | 15,960.58 |

### Hallway1 — Height: 8'

728.46 SF Walls
856.67 SF Walls & Ceiling
14.25 SY Flooring
91.06 LF Ceil. Perimeter

128.21 SF Ceiling
128.21 SF Floor
91.06 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 480.  R&R Vinyl tile | 128.21 SF | 4.54 | 29.04 | 122.22 | 733.33 | <119.12> | 614.21 |
| 481.  R&R Underlayment - 5/8" BC plywood | 128.21 SF | 3.29 | 13.40 | 87.04 | 522.25 | <40.47> | 481.78 |
| 482.  Floor prep (scrape rubber back residue) | 128.21 SF | 0.59 | 0.00 | 15.12 | 90.76 | <11.35> | 79.41 |
| 483.  R&R Fir subfloor - no finish | 128.21 SF | 8.51 | 45.21 | 227.26 | 1,363.54 | <256.65> | 1,106.89 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 484.  Remove Tear out additional layer of vinyl floor covering | 128.21 SF | 0.28 | 0.00 | 7.18 | 43.08 | <0.00> | 43.08 |
| **WALLS AND CEILING** | | | | | | | |
| 485.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 728.46 SF | 2.46 | 35.84 | 365.56 | 2,193.41 | <231.57> | 1,961.84 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Hallway1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 486. R&R Two coat plaster (no lath) | 128.21 SF | 6.95 | 10.12 | 180.24 | 1,081.42 | <158.69> | 922.73 |
| 487. R&R Suspended ceiling grid - 2' x 4' | 128.21 SF | 1.31 | 5.91 | 34.78 | 208.65 | <22.62> | 186.03 |
| 488. R&R Suspended ceiling tile - 2' x 4' | 128.21 SF | 1.61 | 12.09 | 43.72 | 262.23 | <29.12> | 233.11 |
| **PAINT AND FINISHES** | | | | | | | |
| 489. Paint the walls - two coats | 728.46 SF | 0.84 | 14.19 | 125.22 | 751.32 | <93.92> | 657.40 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 490. R&R Cove base molding - rubber or vinyl, 4" high | 91.06 LF | 2.20 | 10.92 | 42.24 | 253.50 | <0.00> | 253.50 |
| **MEP's** | | | | | | | |
| 491. R&R Commercial electrical (SF of bldg) - Average load | 128.21 SF | 15.84 | 33.12 | 412.78 | 2,476.74 | <190.88> | 2,285.86 |
| 492. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 493. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 494. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Hallway1** | | | 253.34 | 1,970.82 | 11,824.97 | 1,253.24 | 10,571.73 |



| Office 1 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

181.12 SF Walls                     26.68 SF Ceiling
207.80 SF Walls & Ceiling       26.68 SF Floor
2.96 SY Flooring               22.64 LF Floor Perimeter
22.64 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 495. R&R Vinyl tile | 26.68 SF | 4.54 | 6.04 | 25.42 | 152.58 | <24.79> | 127.79 |
| 496. R&R Underlayment - 5/8" BC plywood | 26.68 SF | 3.29 | 2.79 | 18.12 | 108.69 | <8.42> | 100.27 |
| 497. Floor prep (scrape rubber back residue) | 26.68 SF | 0.59 | 0.00 | 3.14 | 18.88 | <2.36> | 16.52 |
| 498. R&R Fir subfloor - no finish | 26.68 SF | 8.51 | 9.41 | 47.28 | 283.74 | <53.41> | 230.33 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 499. Remove Tear out additional layer of vinyl floor covering | 26.68 SF | 0.28 | 0.00 | 1.50 | 8.97 | <0.00> | 8.97 |
| **WALLS AND CEILING** | | | | | | | |

PITTSFIELD2                                        4/30/2018       Page: 47

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Office 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 500. R&R 1/2" drywall - hung, taped, with smooth wall finish | 181.12 SF | 2.46 | 8.91 | 90.88 | 545.35 | <57.58> | 487.77 |
| 501. R&R Two coat plaster (no lath) | 26.68 SF | 6.95 | 2.11 | 37.50 | 225.03 | <33.02> | 192.01 |
| 502. R&R Suspended ceiling grid - 2' x 4' | 26.68 SF | 1.31 | 1.23 | 7.24 | 43.42 | <4.70> | 38.72 |
| 503. R&R Suspended ceiling tile - 2' x 4' | 26.68 SF | 1.61 | 2.52 | 9.10 | 54.58 | <6.06> | 48.52 |
| **PAINT AND FINISHES** | | | | | | | |
| 504. Paint the walls - two coats | 181.12 SF | 0.84 | 3.53 | 31.12 | 186.79 | <23.35> | 163.44 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 505. R&R Cove base molding - rubber or vinyl, 4" high | 22.64 LF | 2.20 | 2.72 | 10.50 | 63.03 | <0.00> | 63.03 |
| **MEP's** | | | | | | | |
| 506. R&R Commercial electrical (SF of bldg) - Average load | 26.68 SF | 15.84 | 6.89 | 85.90 | 515.40 | <39.72> | 475.68 |
| 507. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 508. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 509. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 1** | | | 89.65 | 675.16 | 4,051.20 | 352.26 | 3,698.94 |



**Office 2**          **Height: 8'**

112.56 SF Walls        12.18 SF Ceiling
124.74 SF Walls & Ceiling        12.18 SF Floor
1.35 SY Flooring        14.07 LF Floor Perimeter
14.07 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 510. R&R Vinyl tile | 12.18 SF | 4.54 | 2.76 | 11.62 | 69.68 | <11.32> | 58.36 |
| 511. R&R Underlayment - 5/8" BC plywood | 12.18 SF | 3.29 | 1.27 | 8.28 | 49.62 | <3.84> | 45.78 |
| 512. Floor prep (scrape rubber back residue) | 12.18 SF | 0.59 | 0.00 | 1.44 | 8.63 | <1.08> | 7.55 |
| 513. R&R Fir subfloor - no finish | 12.18 SF | 8.51 | 4.29 | 21.60 | 129.54 | <24.38> | 105.16 |

In the 1920's fir was used for the subflooring in the building.

**TEAR OUT**



**Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Office 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 514. Remove Tear out additional layer of vinyl floor covering | 12.18 SF | 0.28 | 0.00 | 0.68 | 4.09 | <0.00> | 4.09 |
| **WALLS AND CEILING** | | | | | | | |
| 515. R&R 1/2" drywall - hung, taped, with smooth wall finish | 112.56 SF | 2.46 | 5.54 | 56.48 | 338.92 | <35.78> | 303.14 |
| 516. R&R Two coat plaster (no lath) | 12.18 SF | 6.95 | 0.96 | 17.12 | 102.73 | <15.07> | 87.66 |
| 517. R&R Suspended ceiling grid - 2' x 4' | 12.18 SF | 1.31 | 0.56 | 3.32 | 19.83 | <2.14> | 17.69 |
| 518. R&R Suspended ceiling tile - 2' x 4' | 12.18 SF | 1.61 | 1.15 | 4.16 | 24.92 | <2.77> | 22.15 |
| **PAINT AND FINISHES** | | | | | | | |
| 519. Paint the walls - two coats | 112.56 SF | 0.84 | 2.19 | 19.36 | 116.10 | <14.51> | 101.59 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 520. R&R Cove base molding - rubber or vinyl, 4" high | 14.07 LF | 2.20 | 1.69 | 6.52 | 39.16 | <0.00> | 39.16 |
| **MEP's** | | | | | | | |
| 521. R&R Commercial electrical (SF of bldg) - Average load | 12.18 SF | 15.84 | 3.15 | 39.22 | 235.30 | <18.14> | 217.16 |
| 522. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 523. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 524. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 2** | | | 67.06 | 497.26 | 2,983.26 | 227.88 | 2,755.38 |



**Office 3**                                                                 **Height: 8'**

| | |
|---|---|
| 97.38 SF Walls | 9.26 SF Ceiling |
| 106.64 SF Walls & Ceiling | 9.26 SF Floor |
| 1.03 SY Flooring | 12.17 LF Floor Perimeter |
| 12.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 525. R&R Vinyl tile | 9.26 SF | 4.54 | 2.10 | 8.82 | 52.96 | <8.61> | 44.35 |
| 526. R&R Underlayment - 5/8" BC plywood | 9.26 SF | 3.29 | 0.97 | 6.30 | 37.74 | <2.93> | 34.81 |
| 527. Floor prep (scrape rubber back residue) | 9.26 SF | 0.59 | 0.00 | 1.10 | 6.56 | <0.82> | 5.74 |
| 528. R&R Fir subfloor - no finish | 9.26 SF | 8.51 | 3.26 | 16.42 | 98.48 | <18.54> | 79.94 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Office 3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 529. Remove Tear out additional layer of vinyl floor covering | 9.26 SF | 0.28 | 0.00 | 0.52 | 3.11 | <0.00> | 3.11 |
| **WALLS AND CEILING** | | | | | | | |
| 530. R&R 1/2" drywall - hung, taped, with smooth wall finish | 97.38 SF | 2.46 | 4.79 | 48.88 | 293.23 | <30.96> | 262.27 |
| 531. R&R Two coat plaster (no lath) | 9.26 SF | 6.95 | 0.73 | 13.02 | 78.11 | <11.47> | 66.64 |
| 532. R&R Suspended ceiling grid - 2' x 4' | 9.26 SF | 1.31 | 0.43 | 2.52 | 15.08 | <1.63> | 13.45 |
| 533. R&R Suspended ceiling tile - 2' x 4' | 9.26 SF | 1.61 | 0.87 | 3.18 | 18.96 | <2.10> | 16.86 |
| **PAINT AND FINISHES** | | | | | | | |
| 534. Paint the walls - two coats | 97.38 SF | 0.84 | 1.90 | 16.74 | 100.44 | <12.56> | 87.88 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 535. R&R Cove base molding - rubber or vinyl, 4" high | 12.17 LF | 2.20 | 1.46 | 5.66 | 33.90 | <0.00> | 33.90 |
| **MEP's** | | | | | | | |
| 536. R&R Commercial electrical (SF of bldg) - Average load | 9.26 SF | 15.84 | 2.39 | 29.82 | 178.88 | <13.79> | 165.09 |
| 537. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 538. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 539. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 3** | | | 62.40 | 460.44 | 2,762.19 | 202.26 | 2,559.93 |



### Office 4

**Height: 8'**

| | |
|---|---|
| 95.78 SF Walls | 8.96 SF Ceiling |
| 104.74 SF Walls & Ceiling | 8.96 SF Floor |
| 1.00 SY Flooring | 11.97 LF Floor Perimeter |
| 11.97 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 540. R&R Vinyl tile | 8.96 SF | 4.54 | 2.03 | 8.54 | 51.25 | <8.33> | 42.92 |
| 541. R&R Underlayment - 5/8" BC plywood | 8.96 SF | 3.29 | 0.94 | 6.08 | 36.50 | <2.83> | 33.67 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Office 4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 542. Floor prep (scrape rubber back residue) | 8.96 SF | 0.59 | 0.00 | 1.06 | 6.35 | <0.79> | 5.56 |
| 543. R&R Fir subfloor - no finish | 8.96 SF | 8.51 | 3.16 | 15.88 | 95.29 | <17.94> | 77.35 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 544. Remove Tear out additional layer of vinyl floor covering | 8.96 SF | 0.28 | 0.00 | 0.50 | 3.01 | <0.00> | 3.01 |
| **WALLS AND CEILING** | | | | | | | |
| 545. R&R 1/2" drywall - hung, taped, with smooth wall finish | 95.78 SF | 2.46 | 4.71 | 48.08 | 288.40 | <30.45> | 257.95 |
| 546. R&R Two coat plaster (no lath) | 8.96 SF | 6.95 | 0.71 | 12.60 | 75.59 | <11.09> | 64.50 |
| 547. R&R Suspended ceiling grid - 2' x 4' | 8.96 SF | 1.31 | 0.41 | 2.42 | 14.56 | <1.58> | 12.98 |
| 548. R&R Suspended ceiling tile - 2' x 4' | 8.96 SF | 1.61 | 0.84 | 3.04 | 18.30 | <2.04> | 16.26 |
| **PAINT AND FINISHES** | | | | | | | |
| 549. Paint the walls - two coats | 95.78 SF | 0.84 | 1.87 | 16.48 | 98.81 | <12.35> | 86.46 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 550. R&R Cove base molding - rubber or vinyl, 4" high | 11.97 LF | 2.20 | 1.44 | 5.56 | 33.33 | <0.00> | 33.33 |
| **MEP's** | | | | | | | |
| 551. R&R Commercial electrical (SF of bldg) - Average load | 8.96 SF | 15.84 | 2.31 | 28.84 | 173.07 | <13.34> | 159.73 |
| 552. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 553. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 554. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 4** | | | 61.92 | 456.54 | 2,739.20 | 199.59 | 2,539.61 |



**Office 5**                                            **Height: 8'**

| | |
|---|---|
| 216.56 SF Walls | 33.61 SF Ceiling |
| 250.17 SF Walls & Ceiling | 33.61 SF Floor |
| 3.73 SY Flooring | 27.07 LF Floor Perimeter |
| 27.07 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 555. R&R Vinyl tile | 33.61 SF | 4.54 | 7.61 | 32.04 | 192.24 | <31.23> | 161.01 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Office 5

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 556.  R&R Underlayment - 5/8" BC plywood | 33.61 SF | 3.29 | 3.51 | 22.82 | 136.91 | <10.61> | 126.30 |
| 557.  Floor prep (scrape rubber back residue) | 33.61 SF | 0.59 | 0.00 | 3.96 | 23.79 | <2.97> | 20.82 |
| 558.  R&R Fir subfloor - no finish | 33.61 SF | 8.51 | 11.85 | 59.58 | 357.46 | <67.29> | 290.17 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 559.  Remove Tear out additional layer of vinyl floor covering | 33.61 SF | 0.28 | 0.00 | 1.88 | 11.29 | <0.00> | 11.29 |
| **WALLS AND CEILING** | | | | | | | |
| 560.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 216.56 SF | 2.46 | 10.65 | 108.70 | 652.09 | <68.84> | 583.25 |
| 561.  R&R Two coat plaster (no lath) | 33.61 SF | 6.95 | 2.65 | 47.26 | 283.50 | <41.60> | 241.90 |
| 562.  R&R Suspended ceiling grid - 2' x 4' | 33.61 SF | 1.31 | 1.55 | 9.14 | 54.72 | <5.93> | 48.79 |
| 563.  R&R Suspended ceiling tile - 2' x 4' | 33.61 SF | 1.61 | 3.17 | 11.46 | 68.75 | <7.64> | 61.11 |
| **PAINT AND FINISHES** | | | | | | | |
| 564.  Paint the walls - two coats | 216.56 SF | 0.84 | 4.22 | 37.22 | 223.35 | <27.92> | 195.43 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 565.  R&R Cove base molding - rubber or vinyl, 4" high | 27.07 LF | 2.20 | 3.25 | 12.58 | 75.38 | <0.00> | 75.38 |
| **MEP's** | | | | | | | |
| 566.  R&R Commercial electrical (SF of bldg) - Average load | 33.61 SF | 15.84 | 8.68 | 108.22 | 649.28 | <50.04> | 599.24 |
| 567.  Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 568.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 569.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals:  Office 5** | | | 100.64 | 762.32 | 4,573.50 | 412.92 | 4,160.58 |



**Office 6**                                               **Height: 8'**

| | |
|---|---|
| 158.02 SF Walls | 22.03 SF Ceiling |
| 180.05 SF Walls & Ceiling | 22.03 SF Floor |
| 2.45 SY Flooring | 19.75 LF Floor Perimeter |
| 19.75 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Office 6

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 570. R&R Vinyl tile | 22.03 SF | 4.54 | 4.99 | 21.00 | 126.00 | <20.47> | 105.53 |
| 571. R&R Underlayment - 5/8" BC plywood | 22.03 SF | 3.29 | 2.30 | 14.96 | 89.74 | <6.96> | 82.78 |
| 572. Floor prep (scrape rubber back residue) | 22.03 SF | 0.59 | 0.00 | 2.60 | 15.60 | <1.95> | 13.65 |
| 573. R&R Fir subfloor - no finish | 22.03 SF | 8.51 | 7.77 | 39.06 | 234.31 | <44.10> | 190.21 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 574. Remove Tear out additional layer of vinyl floor covering | 22.03 SF | 0.28 | 0.00 | 1.24 | 7.41 | <0.00> | 7.41 |
| **WALLS AND CEILING** | | | | | | | |
| 575. R&R 1/2" drywall - hung, taped, with smooth wall finish | 158.02 SF | 2.46 | 7.77 | 79.30 | 475.80 | <50.24> | 425.56 |
| 576. R&R Two coat plaster (no lath) | 22.03 SF | 6.95 | 1.74 | 30.96 | 185.81 | <27.27> | 158.54 |
| 577. R&R Suspended ceiling grid - 2' x 4' | 22.03 SF | 1.31 | 1.02 | 5.98 | 35.86 | <3.88> | 31.98 |
| 578. R&R Suspended ceiling tile - 2' x 4' | 22.03 SF | 1.61 | 2.08 | 7.52 | 45.07 | <5.00> | 40.07 |
| **PAINT AND FINISHES** | | | | | | | |
| 579. Paint the walls - two coats | 158.02 SF | 0.84 | 3.08 | 27.16 | 162.98 | <20.37> | 142.61 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 580. R&R Cove base molding - rubber or vinyl, 4" high | 19.75 LF | 2.20 | 2.37 | 9.16 | 54.98 | <0.00> | 54.98 |
| **MEP's** | | | | | | | |
| 581. R&R Commercial electrical (SF of bldg) - Average load | 22.03 SF | 15.84 | 5.69 | 70.94 | 425.59 | <32.80> | 392.79 |
| 582. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 583. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 584. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 6** | | | 82.31 | 617.34 | 3,703.89 | 311.89 | 3,392.00 |



**Office 7**                                                                Height: 8'

218.11 SF Walls          46.45 SF Ceiling
264.56 SF Walls & Ceiling     46.45 SF Floor
5.16 SY Flooring         27.26 LF Floor Perimeter
27.26 LF Ceil. Perimeter

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 585. R&R Vinyl tile | 46.45 SF | 4.54 | 10.52 | 44.28 | 265.68 | <43.16> | 222.52 |
| 586. R&R Underlayment - 5/8" BC plywood | 46.45 SF | 3.29 | 4.86 | 31.54 | 189.22 | <14.67> | 174.55 |
| 587. Floor prep (scrape rubber back residue) | 46.45 SF | 0.59 | 0.00 | 5.48 | 32.89 | <4.11> | 28.78 |
| 588. R&R Fir subfloor - no finish | 46.45 SF | 8.51 | 16.38 | 82.34 | 494.01 | <92.98> | 401.03 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 589. Remove Tear out additional layer of vinyl floor covering | 46.45 SF | 0.28 | 0.00 | 2.60 | 15.61 | <0.00> | 15.61 |
| **WALLS AND CEILING** | | | | | | | |
| 590. R&R 1/2" drywall - hung, taped, with smooth wall finish | 218.11 SF | 2.46 | 10.73 | 109.46 | 656.74 | <69.33> | 587.41 |
| 591. R&R Two coat plaster (no lath) | 46.45 SF | 6.95 | 3.67 | 65.30 | 391.80 | <57.49> | 334.31 |
| 592. R&R Suspended ceiling grid - 2' x 4' | 46.45 SF | 1.31 | 2.14 | 12.60 | 75.59 | <8.19> | 67.40 |
| 593. R&R Suspended ceiling tile - 2' x 4' | 46.45 SF | 1.61 | 4.38 | 15.84 | 95.01 | <10.55> | 84.46 |
| **PAINT AND FINISHES** | | | | | | | |
| 594. Paint the walls - two coats | 218.11 SF | 0.84 | 4.25 | 37.50 | 224.96 | <28.12> | 196.84 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 595. R&R Cove base molding - rubber or vinyl, 4" high | 27.26 LF | 2.20 | 3.27 | 12.64 | 75.88 | <0.00> | 75.88 |
| **MEP's** | | | | | | | |
| 596. R&R Commercial electrical (SF of bldg) - Average load | 46.45 SF | 15.84 | 12.00 | 149.56 | 897.32 | <69.16> | 828.16 |
| 597. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 598. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 599. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 7** | | | 115.70 | 876.60 | 5,259.45 | 496.61 | 4,762.84 |



**Office 8** — **Height: 8'**

319.65 SF Walls
419.06 SF Walls & Ceiling
11.05 SY Flooring
39.96 LF Ceil. Perimeter

99.41 SF Ceiling
99.41 SF Floor
39.96 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 600. R&R Vinyl tile | 99.41 SF | 4.54 | 22.52 | 94.76 | 568.60 | <92.37> | 476.23 |
| 601. R&R Underlayment - 5/8" BC plywood | 99.41 SF | 3.29 | 10.39 | 67.48 | 404.93 | <31.38> | 373.55 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Office 8

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 602. Floor prep (scrape rubber back residue) | 99.41 SF | 0.59 | 0.00 | 11.74 | 70.39 | <8.80> | 61.59 |
| 603. R&R Fir subfloor - no finish | 99.41 SF | 8.51 | 35.05 | 176.22 | 1,057.25 | <198.99> | 858.26 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 604. Remove Tear out additional layer of vinyl floor covering | 99.41 SF | 0.28 | 0.00 | 5.56 | 33.39 | <0.00> | 33.39 |
| **WALLS AND CEILING** | | | | | | | |
| 605. R&R 1/2" drywall - hung, taped, with smooth wall finish | 319.65 SF | 2.46 | 15.73 | 160.42 | 962.49 | <101.61> | 860.88 |
| 606. R&R Two coat plaster (no lath) | 99.41 SF | 6.95 | 7.85 | 139.76 | 838.51 | <123.05> | 715.46 |
| 607. R&R Suspended ceiling grid - 2' x 4' | 99.41 SF | 1.31 | 4.58 | 26.96 | 161.76 | <17.54> | 144.22 |
| 608. R&R Suspended ceiling tile - 2' x 4' | 99.41 SF | 1.61 | 9.37 | 33.90 | 203.32 | <22.58> | 180.74 |
| **PAINT AND FINISHES** | | | | | | | |
| 609. Paint the walls - two coats | 319.65 SF | 0.84 | 6.22 | 54.94 | 329.67 | <41.21> | 288.46 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 610. R&R Cove base molding - rubber or vinyl, 4" high | 39.96 LF | 2.20 | 4.79 | 18.54 | 111.24 | <0.00> | 111.24 |
| **MEP's** | | | | | | | |
| 611. R&R Commercial electrical (SF of bldg) - Average load | 99.41 SF | 15.84 | 25.68 | 320.08 | 1,920.42 | <148.01> | 1,772.41 |
| 612. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 613. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 614. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 8** | | | 185.68 | 1,417.82 | 8,506.71 | 884.39 | 7,622.32 |



**Office 9**  **Height: 8'**

319.65 SF Walls
419.06 SF Walls & Ceiling
11.05 SY Flooring
39.96 LF Ceil. Perimeter

99.41 SF Ceiling
99.41 SF Floor
39.96 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 615. R&R Vinyl tile | 99.41 SF | 4.54 | 22.52 | 94.76 | 568.60 | <92.37> | 476.23 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Office 9**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 616.  R&R Underlayment - 5/8" BC plywood | 99.41 SF | 3.29 | 10.39 | 67.48 | 404.93 | <31.38> | 373.55 |
| 617.  Floor prep (scrape rubber back residue) | 99.41 SF | 0.59 | 0.00 | 11.74 | 70.39 | <8.80> | 61.59 |
| 618.  R&R Fir subfloor - no finish | 99.41 SF | 8.51 | 35.05 | 176.22 | 1,057.25 | <198.99> | 858.26 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 619.  Remove Tear out additional layer of vinyl floor covering | 99.41 SF | 0.28 | 0.00 | 5.56 | 33.39 | <0.00> | 33.39 |
| **WALLS AND CEILING** | | | | | | | |
| 620.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 319.65 SF | 2.46 | 15.73 | 160.42 | 962.49 | <101.61> | 860.88 |
| 621.  R&R Two coat plaster (no lath) | 99.41 SF | 6.95 | 7.85 | 139.76 | 838.51 | <123.05> | 715.46 |
| 622.  R&R Suspended ceiling grid - 2' x 4' | 99.41 SF | 1.31 | 4.58 | 26.96 | 161.76 | <17.54> | 144.22 |
| 623.  R&R Suspended ceiling tile - 2' x 4' | 99.41 SF | 1.61 | 9.37 | 33.90 | 203.32 | <22.58> | 180.74 |
| **PAINT AND FINISHES** | | | | | | | |
| 624.  Paint the walls - two coats | 319.65 SF | 0.84 | 6.22 | 54.94 | 329.67 | <41.21> | 288.46 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 625.  R&R Cove base molding - rubber or vinyl, 4" high | 39.96 LF | 2.20 | 4.79 | 18.54 | 111.24 | <0.00> | 111.24 |
| **MEP's** | | | | | | | |
| 626.  R&R Commercial electrical (SF of bldg) - Average load | 99.41 SF | 15.84 | 25.68 | 320.08 | 1,920.42 | <148.01> | 1,772.41 |
| 627.  Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 628.  Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 629.  Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals:  Office 9** | | | 185.68 | 1,417.82 | 8,506.71 | 884.39 | 7,622.32 |



**Office 10**                                                   **Height: 8'**

| | |
|---|---|
| 319.65 SF Walls | 99.41 SF Ceiling |
| 419.06 SF Walls & Ceiling | 99.41 SF Floor |
| 11.05 SY Flooring | 39.96 LF Floor Perimeter |
| 39.96 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Office 10

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 630. R&R Vinyl tile | 99.41 SF | 4.54 | 22.52 | 94.76 | 568.60 | <92.37> | 476.23 |
| 631. R&R Underlayment - 5/8" BC plywood | 99.41 SF | 3.29 | 10.39 | 67.48 | 404.93 | <31.38> | 373.55 |
| 632. Floor prep (scrape rubber back residue) | 99.41 SF | 0.59 | 0.00 | 11.74 | 70.39 | <8.80> | 61.59 |
| 633. R&R Fir subfloor - no finish | 99.41 SF | 8.51 | 35.05 | 176.22 | 1,057.25 | <198.99> | 858.26 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 634. Remove Tear out additional layer of vinyl floor covering | 99.41 SF | 0.28 | 0.00 | 5.56 | 33.39 | <0.00> | 33.39 |
| **WALLS AND CEILING** | | | | | | | |
| 635. R&R 1/2" drywall - hung, taped, with smooth wall finish | 319.65 SF | 2.46 | 15.73 | 160.42 | 962.49 | <101.61> | 860.88 |
| 636. R&R Two coat plaster (no lath) | 99.41 SF | 6.95 | 7.85 | 139.76 | 838.51 | <123.05> | 715.46 |
| 637. R&R Suspended ceiling grid - 2' x 4' | 99.41 SF | 1.31 | 4.58 | 26.96 | 161.76 | <17.54> | 144.22 |
| 638. R&R Suspended ceiling tile - 2' x 4' | 99.41 SF | 1.61 | 9.37 | 33.90 | 203.32 | <22.58> | 180.74 |
| **PAINT AND FINISHES** | | | | | | | |
| 639. Paint the walls - two coats | 319.65 SF | 0.84 | 6.22 | 54.94 | 329.67 | <41.21> | 288.46 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 640. R&R Cove base molding - rubber or vinyl, 4" high | 39.96 LF | 2.20 | 4.79 | 18.54 | 111.24 | <0.00> | 111.24 |
| **MEP's** | | | | | | | |
| 641. R&R Commercial electrical (SF of bldg) - Average load | 99.41 SF | 15.84 | 25.68 | 320.08 | 1,920.42 | <148.01> | 1,772.41 |
| 642. Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 643. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 644. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 10** | | | 185.68 | 1,417.82 | 8,506.71 | 884.39 | 7,622.32 |



**Office 11**                                                                                              **Height: 8'**

| 319.65 SF Walls | 99.41 SF Ceiling |
|---|---|
| 419.06 SF Walls & Ceiling | 99.41 SF Floor |
| 11.05 SY Flooring | 39.96 LF Floor Perimeter |
| 39.96 LF Ceil. Perimeter | |

PITTSFIELD2                                                                           4/30/2018          Page: 57



**Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 645. R&R Vinyl tile | 99.41 SF | 4.54 | 22.52 | 94.76 | 568.60 | <92.37> | 476.23 |
| 646. R&R Underlayment - 5/8" BC plywood | 99.41 SF | 3.29 | 10.39 | 67.48 | 404.93 | <31.38> | 373.55 |
| 647. Floor prep (scrape rubber back residue) | 99.41 SF | 0.59 | 0.00 | 11.74 | 70.39 | <8.80> | 61.59 |
| 648. R&R Fir subfloor - no finish | 99.41 SF | 8.51 | 35.05 | 176.22 | 1,057.25 | <198.99> | 858.26 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 649. Remove Tear out additional layer of vinyl floor covering | 99.41 SF | 0.28 | 0.00 | 5.56 | 33.39 | <0.00> | 33.39 |
| **WALLS AND CEILING** | | | | | | | |
| 650. R&R 1/2" drywall - hung, taped, with smooth wall finish | 319.65 SF | 2.46 | 15.73 | 160.42 | 962.49 | <101.61> | 860.88 |
| 651. R&R Two coat plaster (no lath) | 99.41 SF | 6.95 | 7.85 | 139.76 | 838.51 | <123.05> | 715.46 |
| 652. R&R Suspended ceiling grid - 2' x 4' | 99.41 SF | 1.31 | 4.58 | 26.96 | 161.76 | <17.54> | 144.22 |
| 653. R&R Suspended ceiling tile - 2' x 4' | 99.41 SF | 1.61 | 9.37 | 33.90 | 203.32 | <22.58> | 180.74 |
| **PAINT AND FINISHES** | | | | | | | |
| 654. Paint the walls - two coats | 319.65 SF | 0.84 | 6.22 | 54.94 | 329.67 | <41.21> | 288.46 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 655. R&R Cove base molding - rubber or vinyl, 4" high | 39.96 LF | 2.20 | 4.79 | 18.54 | 111.24 | <0.00> | 111.24 |
| **MEP's** | | | | | | | |
| 656. R&R Commercial electrical (SF of bldg) - Average load | 99.41 SF | 15.84 | 25.68 | 320.08 | 1,920.42 | <148.01> | 1,772.41 |
| 657. R&R Ductwork - spiral - 24" diameter - 24 gauge | 20.00 LF | 47.25 | 43.50 | 197.70 | 1,186.20 | <98.85> | 1,087.35 |
| 658. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 659. Heat/AC register - Mechanically attached - Detach & reset | 2.00 EA | 16.53 | 0.00 | 6.62 | 39.68 | <0.00> | 39.68 |
| **Totals: Office 11** | | | 185.68 | 1,417.82 | 8,506.71 | 884.39 | 7,622.32 |
| **Total: 6th Floor** | | | 41,075.93 | 166,415.60 | 998,490.53 | 123,244.96 | 875,245.57 |

### 5th Floor



**Stairway**                                                          **Height: 12' 10"**

| | |
|---|---|
| 616.41 SF Walls | 133.58 SF Ceiling |
| 749.99 SF Walls & Ceiling | 133.58 SF Floor |
| 14.84 SY Flooring | 48.03 LF Floor Perimeter |
| 48.03 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Stairway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 660. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 661. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 662. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |
| **Totals: Stairway** | | | **15.92** | **207.20** | **1,243.20** | **96.69** | **1,146.51** |

| Hallway | | Height: 10' |
|---|---|---|
| 5166.76 SF Walls | 1626.90 SF Ceiling | |
| 6793.66 SF Walls & Ceiling | 1626.90 SF Floor | |
| 180.77 SY Flooring | 512.47 LF Floor Perimeter | |
| 533.50 LF Ceil. Perimeter | | |

| Missing Wall | 6' 11 13/16" X 10' | Opens into HALLWAY_2 |
|---|---|---|
| Missing Wall | 7' 11/16" X 10' | Opens into HALLWAY_OFFS |
| Missing Wall | 6' 11 13/16" X 10' | Opens into HALLWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 663. R&R Marble or Granite floor tile | 1,626.90 SF | 20.59 | 1,735.94 | 7,046.76 | 42,280.57 | <7,860.79> | 34,419.78 |
| 664. R&R Underlayment - 5/8" BC plywood | 1,626.90 SF | 3.29 | 170.09 | 1,104.52 | 6,627.11 | <855.97> | 5,771.14 |
| 665. R&R Fir subfloor - no finish | 1,626.90 SF | 8.51 | 573.65 | 2,883.72 | 17,302.29 | <3,256.69> | 14,045.60 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 666. Paint more than the ceiling - two coats | 5,014.90 SF | 0.84 | 97.67 | 862.04 | 5,172.23 | <646.53> | 4,525.70 |
| 667. Stain & finish crown molding | 1,045.97 LF | 1.48 | 18.23 | 313.24 | 1,879.51 | <0.00> | 1,879.51 |
| 668. Finish crown molding - 1 coat urethane | 1,045.97 LF | 0.93 | 15.01 | 197.56 | 1,185.32 | <0.00> | 1,185.32 |
| 669. Stain & finish trim | 1,045.97 LF | 1.38 | 18.23 | 292.32 | 1,753.99 | <0.00> | 1,753.99 |
| 670. Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |
| 671. Finish chair rail - 1 coat urethane | 512.47 LF | 0.91 | 7.35 | 94.76 | 568.46 | <0.00> | 568.46 |
| **WALLS AND CEILING** | | | | | | | |
| 672. R&R Two coat plaster (no lath) | 6,793.66 SF | 6.95 | 536.19 | 9,550.44 | 57,302.56 | <10,511.37> | 46,791.19 |
| 673. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **DOORS AND WINDOWS** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Hallway

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 674.  R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **MEP's** | | | | | | | |
| 675.  R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 676.  R&R Crown molding - 3-piece - stain grade | 533.50 LF | 16.61 | 329.74 | 1,838.22 | 11,029.40 | <0.00> | 11,029.40 |
| 677.  R&R Chair rail - 2 1/2" stain grade | 512.47 LF | 3.48 | 77.74 | 372.22 | 2,233.35 | <0.00> | 2,233.35 |
| **DOORS AND WINDOWS** | | | | | | | |
| 678.  R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |
| **Totals:  Hallway** | | | 35,021.45 | 121,686.94 | 730,121.62 | 90,060.02 | 640,061.60 |

**Hallway Offset**        **Height: 8'**

| | |
|---|---|
| 208.69 SF Walls | 89.70 SF Ceiling |
| 298.39 SF Walls & Ceiling | 89.70 SF Floor |
| 9.97 SY Flooring | 26.09 LF Floor Perimeter |
| 33.14 LF Ceil. Perimeter | |

| **Missing Wall** | 7' 11/16" X 8' | Opens into HALLWAY |
|---|---|---|
| **Missing Wall** | 7' 11/16" X 8' | Opens into HALLWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 679.  R&R Marble or Granite floor tile | 89.70 SF | 20.59 | 95.71 | 388.52 | 2,331.15 | <433.41> | 1,897.74 |
| 680.  R&R Underlayment - 5/8" BC plywood | 89.70 SF | 3.29 | 9.38 | 60.90 | 365.39 | <47.20> | 318.19 |
| 681.  R&R Fir subfloor - no finish | 89.70 SF | 8.51 | 31.63 | 158.98 | 953.95 | <179.56> | 774.39 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 682.  Paint more than the ceiling - two coats | 3,477.70 SF | 0.84 | 67.73 | 597.80 | 3,586.80 | <448.35> | 3,138.45 |
| 683.  Stain & finish crown molding | 59.23 LF | 1.48 | 1.03 | 17.74 | 106.43 | <0.00> | 106.43 |
| 684.  Finish crown molding - 1 coat urethane | 59.23 LF | 0.93 | 0.85 | 11.20 | 67.13 | <0.00> | 67.13 |
| 685.  Stain & finish trim | 52.17 LF | 1.38 | 0.91 | 14.58 | 87.48 | <0.00> | 87.48 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Hallway Offset**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 686. Finish chair rail - 1 coat urethane | 26.09 LF | 0.91 | 0.37 | 4.82 | 28.93 | <0.00> | 28.93 |
| **WALLS AND CEILING** | | | | | | | |
| 687. R&R Two coat plaster (no lath) | 298.39 SF | 6.95 | 23.55 | 419.50 | 2,516.86 | <461.68> | 2,055.18 |
| 688. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **MEP's** | | | | | | | |
| 689. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 690. R&R Crown molding - 3-piece - stain grade | 33.14 LF | 16.61 | 20.48 | 114.20 | 685.14 | <0.00> | 685.14 |
| 691. R&R Chair rail - 2 1/2" stain grade | 26.09 LF | 3.48 | 3.96 | 18.96 | 113.72 | <0.00> | 113.72 |
| **DOORS AND WINDOWS** | | | | | | | |
| 692. R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |
| 693. R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **Totals: Hallway Offset** | | | 31,662.87 | 98,382.48 | 590,294.61 | 68,498.87 | 521,795.74 |

**Hallway 2**                                                                    Height: 8'

| 1507.54 SF Walls | 681.73 SF Ceiling |
| 2189.27 SF Walls & Ceiling | 681.73 SF Floor |
| 75.75 SY Flooring | 188.44 LF Floor Perimeter |
| 202.41 LF Ceil. Perimeter | |

| Missing Wall | 6' 11 13/16" X 8' | Opens into HALLWAY |
| Missing Wall | 7' 11/16" X 8' | Opens into HALLWAY_OFFS |
| Missing Wall | 6' 11 13/16" X 8' | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 694. R&R Marble or Granite floor tile | 681.73 SF | 20.59 | 727.42 | 2,952.84 | 17,717.08 | <3,293.96> | 14,423.12 |
| 695. R&R Underlayment - 5/8" BC plywood | 681.73 SF | 3.29 | 71.27 | 462.84 | 2,777.00 | <358.69> | 2,418.31 |
| 696. R&R Fir subfloor - no finish | 681.73 SF | 8.51 | 240.38 | 1,208.38 | 7,250.28 | <1,364.67> | 5,885.61 |

In the 1920's fir was used for the subflooring in the building.

**PAINT AND FINISHES**



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Hallway 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 697. Paint more than the ceiling - two coats | 4,069.73 SF | 0.84 | 79.26 | 699.58 | 4,197.41 | <524.68> | 3,672.73 |
| 698. Stain & finish crown molding | 202.41 LF | 1.48 | 3.53 | 60.62 | 363.72 | <0.00> | 363.72 |
| 699. Finish crown molding - 1 coat urethane | 202.41 LF | 0.93 | 2.90 | 38.22 | 229.36 | <0.00> | 229.36 |
| 700. Stain & finish trim | 188.44 LF | 1.38 | 3.28 | 52.68 | 316.01 | <0.00> | 316.01 |
| 701. Finish chair rail - 1 coat urethane | 188.44 LF | 0.91 | 2.70 | 34.84 | 209.02 | <0.00> | 209.02 |
| **WALLS AND CEILING** | | | | | | | |
| 702. R&R Two coat plaster (no lath) | 2,189.27 SF | 6.95 | 172.79 | 3,077.64 | 18,465.86 | <3,387.31> | 15,078.55 |
| 703. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **MEP's** | | | | | | | |
| 704. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 705. R&R Crown molding - 3-piece - stain grade | 202.41 LF | 16.61 | 125.10 | 697.44 | 4,184.57 | <0.00> | 4,184.57 |
| 706. R&R Chair rail - 2 1/2" stain grade | 188.44 LF | 3.48 | 28.59 | 136.88 | 821.24 | <0.00> | 821.24 |
| 707. R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **DOORS AND WINDOWS** | | | | | | | |
| 708. R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |
| **Totals: Hallway 2** | | | 32,864.49 | 105,997.24 | 635,983.18 | 75,857.98 | 560,125.20 |



**Room 532**        **Height: 11' 2"**

| | |
|---|---|
| 790.52 SF Walls | 308.06 SF Ceiling |
| 1098.58 SF Walls & Ceiling | 308.06 SF Floor |
| 34.23 SY Flooring | 70.79 LF Floor Perimeter |
| 70.79 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 709. R&R Vinyl tile | 308.06 SF | 4.54 | 69.78 | 293.68 | 1,762.05 | <286.22> | 1,475.83 |
| 710. R&R Underlayment - 5/8" BC plywood | 308.06 SF | 3.29 | 32.21 | 209.14 | 1,254.87 | <162.08> | 1,092.79 |
| 711. R&R Fir subfloor - no finish | 308.06 SF | 8.51 | 108.62 | 546.04 | 3,276.25 | <616.67> | 2,659.58 |

In the 1920's fir was used for the subflooring in the building.

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## CONTINUED - Room 532

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 712. R&R Baseboard - 4 1/4" | 70.79 LF | 3.93 | 12.12 | 58.06 | 348.38 | <39.09> | 309.29 |
| **TEAR OUT** | | | | | | | |
| 713. Remove Tear out additional layer of vinyl floor covering | 308.06 SF | 0.28 | 0.00 | 17.26 | 103.52 | <0.00> | 103.52 |
| 714. Remove Tear out additional layer of vinyl floor covering | 308.06 SF | 0.28 | 0.00 | 17.26 | 103.52 | <0.00> | 103.52 |
| **PAINT AND FINISHES** | | | | | | | |
| 715. Paint the walls and ceiling - two coats | 1,098.58 SF | 0.84 | 21.39 | 188.84 | 1,133.04 | <141.63> | 991.41 |
| 716. Paint baseboard - two coats | 70.79 LF | 1.27 | 0.80 | 18.14 | 108.84 | <13.61> | 95.23 |
| **WALLS AND CEILING** | | | | | | | |
| 717. R&R Two coat plaster (no lath) | 1,098.58 SF | 6.95 | 86.71 | 1,544.36 | 9,266.20 | <1,699.76> | 7,566.44 |
| **MEP's** | | | | | | | |
| 718. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 719. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 532** | | | 357.46 | 3,317.88 | 19,907.32 | 3,107.94 | 16,799.38 |



**Room 534**                      **Height: 11' 2"**

| | |
|---|---|
| 712.35 SF Walls | 254.07 SF Ceiling |
| 966.42 SF Walls & Ceiling | 254.07 SF Floor |
| 28.23 SY Flooring | 63.79 LF Floor Perimeter |
| 63.79 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 720. R&R Vinyl tile | 254.07 SF | 4.54 | 57.55 | 242.22 | 1,453.24 | <236.07> | 1,217.17 |
| 721. R&R Underlayment - 5/8" BC plywood | 254.07 SF | 3.29 | 26.56 | 172.50 | 1,034.95 | <133.68> | 901.27 |
| 722. R&R Fir subfloor - no finish | 254.07 SF | 8.51 | 89.59 | 450.34 | 2,702.06 | <508.60> | 2,193.46 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 723. R&R Baseboard - 4 1/4" | 63.79 LF | 3.93 | 10.92 | 52.32 | 313.93 | <35.23> | 278.70 |
| **TEAR OUT** | | | | | | | |
| 724. Remove Tear out additional layer of vinyl floor covering | 254.07 SF | 0.28 | 0.00 | 14.22 | 85.36 | <0.00> | 85.36 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room 534**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 725. Remove Tear out additional layer of vinyl floor covering | 254.07 SF | 0.28 | 0.00 | 14.22 | 85.36 | <0.00> | 85.36 |
| **PAINT AND FINISHES** | | | | | | | |
| 726. Paint the walls and ceiling - two coats | 966.42 SF | 0.84 | 18.82 | 166.12 | 996.73 | <124.59> | 872.14 |
| 727. Paint baseboard - two coats | 63.79 LF | 1.27 | 0.72 | 16.34 | 98.07 | <12.26> | 85.81 |
| **WALLS AND CEILING** | | | | | | | |
| 728. R&R Two coat plaster (no lath) | 966.42 SF | 6.95 | 76.27 | 1,358.58 | 8,151.47 | <1,495.28> | 6,656.19 |
| **MEP's** | | | | | | | |
| 729. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 730. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 534** | | | 306.26 | 2,911.96 | 17,471.82 | 2,694.59 | 14,777.23 |
| **Total: 5th Floor** | | | 100,228.45 | 332,503.70 | 1,995,021.75 | 240,316.09 | 1,754,705.66 |

**4th Floor**



**Stairway**                                                                          **Height: 12' 10"**

| 616.41 SF Walls | 133.58 SF Ceiling |
|---|---|
| 749.99 SF Walls & Ceiling | 133.58 SF Floor |
| 14.84 SY Flooring | 48.03 LF Floor Perimeter |
| 48.03 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 731. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 732. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 733. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |
| **Totals: Stairway** | | | 15.92 | 207.20 | 1,243.20 | 96.69 | 1,146.51 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



| Hallway Offset | | Height: 8' |
|---|---|---|
| 208.69 SF Walls | | 89.70 SF Ceiling |
| 298.39 SF Walls & Ceiling | | 89.70 SF Floor |
| 9.97 SY Flooring | | 26.09 LF Floor Perimeter |
| 33.14 LF Ceil. Perimeter | | |

| Missing Wall | 7' 11/16" X 8' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 7' 11/16" X 8' | Opens into HALLWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 734. R&R Marble or Granite floor tile | 89.70 SF | 20.59 | 95.71 | 388.52 | 2,331.15 | <433.41> | 1,897.74 |
| 735. R&R Underlayment - 5/8" BC plywood | 89.70 SF | 3.29 | 9.38 | 60.90 | 365.39 | <47.20> | 318.19 |
| 736. R&R Fir subfloor - no finish | 89.70 SF | 8.51 | 31.63 | 158.98 | 953.95 | <179.56> | 774.39 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 737. Paint more than the ceiling - two coats | 3,477.70 SF | 0.84 | 67.73 | 597.80 | 3,586.80 | <448.35> | 3,138.45 |
| 738. Stain & finish crown molding | 59.23 LF | 1.48 | 1.03 | 17.74 | 106.43 | <0.00> | 106.43 |
| 739. Finish crown molding - 1 coat urethane | 59.23 LF | 0.93 | 0.85 | 11.20 | 67.13 | <0.00> | 67.13 |
| 740. Stain & finish trim | 59.23 LF | 1.38 | 1.03 | 16.54 | 99.31 | <0.00> | 99.31 |
| 741. Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |
| 742. Finish chair rail - 1 coat urethane | 26.09 LF | 0.91 | 0.37 | 4.82 | 28.93 | <0.00> | 28.93 |
| **WALLS AND CEILING** | | | | | | | |
| 743. R&R Two coat plaster (no lath) | 298.39 SF | 6.95 | 23.55 | 419.50 | 2,516.86 | <461.68> | 2,055.18 |
| 744. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **DOORS AND WINDOWS** | | | | | | | |
| 745. R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **MEP's** | | | | | | | |
| 746. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 747. R&R Crown molding - 3-piece - stain grade | 33.14 LF | 16.61 | 20.48 | 114.20 | 685.14 | <0.00> | 685.14 |
| 748. R&R Chair rail - 2 1/2" stain grade | 26.09 LF | 3.48 | 3.96 | 18.96 | 113.72 | <0.00> | 113.72 |
| **DOORS AND WINDOWS** | | | | | | | |
| 749. R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |
| **Totals: Hallway Offset** | | | 31,697.33 | 98,940.30 | 593,641.64 | 68,498.87 | 525,142.77 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| | | | |
|---|---|---|---|
| **Hallway 2** | | | **Height: 8'** |

| | | |
|---|---|---|
| 1507.54 SF Walls | | 681.73 SF Ceiling |
| 2189.27 SF Walls & Ceiling | | 681.73 SF Floor |
| 75.75 SY Flooring | | 188.44 LF Floor Perimeter |
| 202.41 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 11 13/16" X 8' | Opens into HALLWAY |
| **Missing Wall** | 7' 11/16" X 8' | Opens into HALLWAY_OFFS |
| **Missing Wall** | 6' 11 13/16" X 8' | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 750. R&R Marble or Granite floor tile | 681.73 SF | 20.59 | 727.42 | 2,952.84 | 17,717.08 | <3,293.96> | 14,423.12 |
| 751. R&R Underlayment - 5/8" BC plywood | 681.73 SF | 3.29 | 71.27 | 462.84 | 2,777.00 | <358.69> | 2,418.31 |
| 752. R&R Fir subfloor - no finish | 681.73 SF | 8.51 | 240.38 | 1,208.38 | 7,250.28 | <1,364.67> | 5,885.61 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 753. Paint more than the ceiling - two coats | 4,069.73 SF | 0.84 | 79.26 | 699.58 | 4,197.41 | <524.68> | 3,672.73 |
| 754. Stain & finish crown molding | 390.86 LF | 1.48 | 6.81 | 117.06 | 702.34 | <0.00> | 702.34 |
| 755. Finish crown molding - 1 coat urethane | 390.86 LF | 0.93 | 5.61 | 73.82 | 442.93 | <0.00> | 442.93 |
| 756. Stain & finish trim | 390.86 LF | 1.38 | 6.81 | 109.24 | 655.44 | <0.00> | 655.44 |
| 757. Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |
| 758. Finish chair rail - 1 coat urethane | 188.44 LF | 0.91 | 2.70 | 34.84 | 209.02 | <0.00> | 209.02 |
| **WALLS AND CEILING** | | | | | | | |
| 759. R&R Two coat plaster (no lath) | 2,189.27 SF | 6.95 | 172.79 | 3,077.64 | 18,465.86 | <3,387.31> | 15,078.55 |
| 760. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **DOORS AND WINDOWS** | | | | | | | |
| 761. R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **MEP's** | | | | | | | |
| 762. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 763. R&R Crown molding - 3-piece - stain grade | 202.41 LF | 16.61 | 125.10 | 697.44 | 4,184.57 | <0.00> | 4,184.57 |
| 764. R&R Chair rail - 2 1/2" stain grade | 188.44 LF | 3.48 | 28.59 | 136.88 | 821.24 | <0.00> | 821.24 |
| **DOORS AND WINDOWS** | | | | | | | |
| 765. R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |
| | | | | | | | |
| **Totals: Hallway 2** | | | 32,908.35 | 106,701.70 | 640,210.00 | 75,857.98 | 564,352.02 |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Hallway**  **Height: 10'**

| | |
|---|---|
| 5166.76 SF Walls | 1626.90 SF Ceiling |
| 6793.66 SF Walls & Ceiling | 1626.90 SF Floor |
| 180.77 SY Flooring | 512.47 LF Floor Perimeter |
| 533.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 11 13/16" X 10' | Opens into HALLWAY_2 |
| **Missing Wall** | 7' 11/16" X 10' | Opens into HALLWAY_OFFS |
| **Missing Wall** | 6' 11 13/16" X 10' | Opens into HALLWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 766. R&R Marble or Granite floor tile | 1,626.90 SF | 20.59 | 1,735.94 | 7,046.76 | 42,280.57 | <7,860.79> | 34,419.78 |
| 767. R&R Underlayment - 5/8" BC plywood | 1,626.90 SF | 3.29 | 170.09 | 1,104.52 | 6,627.11 | <855.97> | 5,771.14 |
| 768. R&R Fir subfloor - no finish | 1,626.90 SF | 8.51 | 573.65 | 2,883.72 | 17,302.29 | <3,256.69> | 14,045.60 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 769. Paint more than the ceiling - two coats | 5,014.90 SF | 0.84 | 97.67 | 862.04 | 5,172.23 | <646.53> | 4,525.70 |
| 770. Stain & finish crown molding | 1,045.97 LF | 1.48 | 18.23 | 313.24 | 1,879.51 | <0.00> | 1,879.51 |
| 771. Finish crown molding - 1 coat urethane | 1,045.97 LF | 0.93 | 15.01 | 197.56 | 1,185.32 | <0.00> | 1,185.32 |
| 772. Stain & finish trim | 1,045.97 LF | 1.38 | 18.23 | 292.32 | 1,753.99 | <0.00> | 1,753.99 |
| 773. Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |
| 774. Finish chair rail - 1 coat urethane | 512.47 LF | 0.91 | 7.35 | 94.76 | 568.46 | <0.00> | 568.46 |
| **WALLS AND CEILING** | | | | | | | |
| 775. R&R Two coat plaster (no lath) | 6,793.66 SF | 6.95 | 536.19 | 9,550.44 | 57,302.56 | <10,511.37> | 46,791.19 |
| 776. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **DOORS AND WINDOWS** | | | | | | | |
| 777. R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **MEP's** | | | | | | | |
| 778. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 779. R&R Crown molding - 3-piece - stain grade | 533.50 LF | 16.61 | 329.74 | 1,838.22 | 11,029.40 | <0.00> | 11,029.40 |
| 780. R&R Chair rail - 2 1/2" stain grade | 512.47 LF | 3.48 | 77.74 | 372.22 | 2,233.35 | <0.00> | 2,233.35 |
| **DOORS AND WINDOWS** | | | | | | | |
| 781. R&R Interior door, 8' - solid oak - paneled - pre-hung | 4.00 EA | 650.51 | 229.44 | 566.30 | 3,397.78 | <0.00> | 3,397.78 |
| | | | | | | | |
| **Totals: Hallway** | | | 35,021.45 | 121,686.94 | 730,121.62 | 90,060.02 | 640,061.60 |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Room 432**                                                                                       **Height: 11' 2"**

| 790.52 SF Walls | 308.06 SF Ceiling |
| 1098.58 SF Walls & Ceiling | 308.06 SF Floor |
| 34.23 SY Flooring | 70.79 LF Floor Perimeter |
| 70.79 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 782. R&R Vinyl tile | 308.06 SF | 4.54 | 69.78 | 293.68 | 1,762.05 | <286.22> | 1,475.83 |
| 783. R&R Underlayment - 5/8" BC plywood | 308.06 SF | 3.29 | 32.21 | 209.14 | 1,254.87 | <162.08> | 1,092.79 |
| 784. R&R Fir subfloor - no finish | 308.06 SF | 8.51 | 108.62 | 546.04 | 3,276.25 | <616.67> | 2,659.58 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 785. R&R Baseboard - 4 1/4" | 70.79 LF | 3.93 | 12.12 | 58.06 | 348.38 | <39.09> | 309.29 |
| **TEAR OUT** | | | | | | | |
| 786. Remove Tear out additional layer of vinyl floor covering | 308.06 SF | 0.28 | 0.00 | 17.26 | 103.52 | <0.00> | 103.52 |
| 787. Remove Tear out additional layer of vinyl floor covering | 308.06 SF | 0.28 | 0.00 | 17.26 | 103.52 | <0.00> | 103.52 |
| **PAINT AND FINISHES** | | | | | | | |
| 788. Paint the walls and ceiling - two coats | 1,098.58 SF | 0.84 | 21.39 | 188.84 | 1,133.04 | <141.63> | 991.41 |
| 789. Paint baseboard - two coats | 70.79 LF | 1.27 | 0.80 | 18.14 | 108.84 | <13.61> | 95.23 |
| **WALLS AND CEILING** | | | | | | | |
| 790. R&R Two coat plaster (no lath) | 1,098.58 SF | 6.95 | 86.71 | 1,544.36 | 9,266.20 | <1,699.76> | 7,566.44 |
| **MEP's** | | | | | | | |
| 791. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 792. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| | | | | | | | |
| **Totals: Room 432** | | | 357.46 | 3,317.88 | 19,907.32 | 3,107.94 | 16,799.38 |



**Room 434**                                                                                       **Height: 11' 2"**

| 712.35 SF Walls | 254.07 SF Ceiling |
| 966.42 SF Walls & Ceiling | 254.07 SF Floor |
| 28.23 SY Flooring | 63.79 LF Floor Perimeter |
| 63.79 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 793. R&R Vinyl tile | 254.07 SF | 4.54 | 57.55 | 242.22 | 1,453.24 | <236.07> | 1,217.17 |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room 434

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 794. R&R Underlayment - 5/8" BC plywood | 254.07 SF | 3.29 | 26.56 | 172.50 | 1,034.95 | <133.68> | 901.27 |
| 795. R&R Fir subfloor - no finish | 254.07 SF | 8.51 | 89.59 | 450.34 | 2,702.06 | <508.60> | 2,193.46 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 796. R&R Baseboard - 4 1/4" | 63.79 LF | 3.93 | 10.92 | 52.32 | 313.93 | <35.23> | 278.70 |
| **TEAR OUT** | | | | | | | |
| 797. Remove Tear out additional layer of vinyl floor covering | 254.07 SF | 0.28 | 0.00 | 14.22 | 85.36 | <0.00> | 85.36 |
| 798. Remove Tear out additional layer of vinyl floor covering | 254.07 SF | 0.28 | 0.00 | 14.22 | 85.36 | <0.00> | 85.36 |
| **PAINT AND FINISHES** | | | | | | | |
| 799. Paint the walls and ceiling - two coats | 966.42 SF | 0.84 | 18.82 | 166.12 | 996.73 | <124.59> | 872.14 |
| 800. Paint baseboard - two coats | 63.79 LF | 1.27 | 0.72 | 16.34 | 98.07 | <12.26> | 85.81 |
| **WALLS AND CEILING** | | | | | | | |
| 801. R&R Two coat plaster (no lath) | 966.42 SF | 6.95 | 76.27 | 1,358.58 | 8,151.47 | <1,495.28> | 6,656.19 |
| **MEP's** | | | | | | | |
| 802. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 803. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 434** | | | 306.26 | 2,911.96 | 17,471.82 | 2,694.59 | 14,777.23 |



**Room 430**     Height: 8'

493.84 SF Walls        238.16 SF Ceiling
732.00 SF Walls & Ceiling     238.16 SF Floor
26.46 SY Flooring        61.73 LF Floor Perimeter
61.73 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 804. R&R Vinyl tile | 238.16 SF | 4.54 | 53.95 | 227.06 | 1,362.26 | <221.29> | 1,140.97 |
| 805. R&R Underlayment - 5/8" BC plywood | 238.16 SF | 3.29 | 24.90 | 161.68 | 970.13 | <125.31> | 844.82 |
| 806. R&R Fir subfloor - no finish | 238.16 SF | 8.51 | 83.98 | 422.16 | 2,532.88 | <476.74> | 2,056.14 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room 430

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 807. R&R Baseboard - 4 1/4" | 61.73 LF | 3.93 | 10.57 | 50.64 | 303.81 | <34.09> | 269.72 |
| **TEAR OUT** | | | | | | | |
| 808. Remove Tear out additional layer of vinyl floor covering | 238.16 SF | 0.28 | 0.00 | 13.34 | 80.02 | <0.00> | 80.02 |
| 809. Remove Tear out additional layer of vinyl floor covering | 238.16 SF | 0.28 | 0.00 | 13.34 | 80.02 | <0.00> | 80.02 |
| **PAINT AND FINISHES** | | | | | | | |
| 810. Paint the walls and ceiling - two coats | 732.00 SF | 0.84 | 14.26 | 125.84 | 754.98 | <94.37> | 660.61 |
| 811. Paint baseboard - two coats | 61.73 LF | 1.27 | 0.70 | 15.82 | 94.92 | <11.87> | 83.05 |
| **WALLS AND CEILING** | | | | | | | |
| 812. R&R Two coat plaster (no lath) | 732.00 SF | 6.95 | 57.77 | 1,029.04 | 6,174.21 | <1,132.57> | 5,041.64 |
| **MEP's** | | | | | | | |
| 813. Radiator unit - Detach & reset | 2.00 EA | 257.86 | 0.00 | 103.14 | 618.86 | <0.00> | 618.86 |
| 814. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 430** | | | 271.96 | 2,484.02 | 14,903.88 | 2,245.12 | 12,658.76 |



**Room 409**       **Height: 8'**

364.18 SF Walls      129.14 SF Ceiling
493.32 SF Walls & Ceiling      129.14 SF Floor
14.35 SY Flooring      45.52 LF Floor Perimeter
45.52 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 815. Remove Glue down carpet - heavy traffic | 129.14 SF | 0.59 | 0.00 | 15.24 | 91.43 | <0.00> | 91.43 |
| 816. Glue down carpet - heavy traffic | 148.51 SF | 4.33 | 57.69 | 140.16 | 840.90 | <105.11> | 735.79 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 817. R&R Underlayment - 5/8" BC plywood | 129.14 SF | 3.29 | 13.50 | 87.68 | 526.05 | <40.76> | 485.29 |
| 818. Floor prep (scrape rubber back residue) | 129.14 SF | 0.59 | 0.00 | 15.24 | 91.43 | <11.43> | 80.00 |
| 819. R&R Fir subfloor - no finish | 129.14 SF | 8.51 | 45.53 | 228.90 | 1,373.41 | <258.51> | 1,114.90 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room 409**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 820.  Remove Tear out additional layer of vinyl floor covering | 129.14 SF | 0.28 | 0.00 | 7.24 | 43.40 | <0.00> | 43.40 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 821.  R&R Baseboard - 4 1/4" | 45.52 LF | 3.93 | 7.79 | 37.34 | 224.03 | <25.14> | 198.89 |
| **WALLS AND CEILING** | | | | | | | |
| 822.  R&R Suspended ceiling grid - 2' x 4' | 129.14 SF | 1.31 | 5.96 | 35.04 | 210.18 | <22.78> | 187.40 |
| 823.  R&R Suspended ceiling tile - 2' x 4' | 129.14 SF | 1.61 | 12.18 | 44.02 | 264.12 | <29.34> | 234.78 |
| 824.  R&R Two coat plaster (no lath) | 493.32 SF | 6.95 | 38.94 | 693.50 | 4,161.02 | <610.63> | 3,550.39 |
| **PAINT AND FINISHES** | | | | | | | |
| 825.  Paint the walls - two coats | 364.18 SF | 0.84 | 7.09 | 62.60 | 375.60 | <46.95> | 328.65 |
| 826.  Paint baseboard - two coats | 45.52 LF | 1.27 | 0.51 | 11.66 | 69.98 | <8.75> | 61.23 |
| **MEP's** | | | | | | | |
| 827.  R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals:  Room 409** | | | 215.02 | 1,700.58 | 10,203.34 | 1,308.28 | 8,895.06 |



**Room1**                                                                **Height: 8'**

280.18  SF Walls                         75.11  SF Ceiling
355.30  SF Walls & Ceiling               75.11  SF Floor
8.35  SY Flooring                        35.02  LF Floor Perimeter
35.02  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 828.  Remove Glue down carpet - heavy traffic | 75.11 SF | 0.59 | 0.00 | 8.86 | 53.17 | <0.00> | 53.17 |
| 829.  Glue down carpet - heavy traffic | 86.38 SF | 4.33 | 33.56 | 81.52 | 489.11 | <61.13> | 427.98 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 830.  R&R Underlayment - 5/8" BC plywood | 75.11 SF | 3.29 | 7.85 | 51.00 | 305.96 | <23.71> | 282.25 |
| 831.  Floor prep (scrape rubber back residue) | 75.11 SF | 0.59 | 0.00 | 8.86 | 53.17 | <6.65> | 46.52 |
| 832.  R&R Fir subfloor - no finish | 75.11 SF | 8.51 | 26.48 | 133.14 | 798.81 | <150.35> | 648.46 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 833. Remove Tear out additional layer of vinyl floor covering | 75.11 SF | 0.28 | 0.00 | 4.20 | 25.23 | <0.00> | 25.23 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 834. R&R Baseboard - 4 1/4" | 35.02 LF | 3.93 | 5.99 | 28.72 | 172.34 | <19.34> | 153.00 |
| **WALLS AND CEILING** | | | | | | | |
| 835. R&R Suspended ceiling grid - 2' x 4' | 75.11 SF | 1.31 | 3.46 | 20.38 | 122.23 | <13.25> | 108.98 |
| 836. R&R Suspended ceiling tile - 2' x 4' | 75.11 SF | 1.61 | 7.08 | 25.62 | 153.63 | <17.06> | 136.57 |
| 837. R&R Two coat plaster (no lath) | 355.30 SF | 6.95 | 28.04 | 499.48 | 2,996.85 | <439.79> | 2,557.06 |
| **PAINT AND FINISHES** | | | | | | | |
| 838. Paint the walls - two coats | 280.18 SF | 0.84 | 5.46 | 48.18 | 288.99 | <36.12> | 252.87 |
| 839. Paint baseboard - two coats | 35.02 LF | 1.27 | 0.39 | 8.98 | 53.85 | <6.73> | 47.12 |
| **MEP's** | | | | | | | |
| 840. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room1** | | | 144.14 | 1,240.90 | 7,445.13 | 923.01 | 6,522.12 |
| **Total: 4th Floor** | | | 100,937.89 | 339,191.48 | 2,035,147.95 | 244,792.50 | 1,790,355.45 |

**3rd Floor**



**Stairway** — Height: 12' 10"

616.41 SF Walls / 133.58 SF Ceiling
749.99 SF Walls & Ceiling / 133.58 SF Floor
14.84 SY Flooring / 48.03 LF Floor Perimeter
48.03 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 841. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 842. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 843. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |
| **Totals: Stairway** | | | 15.92 | 207.20 | 1,243.20 | 96.69 | 1,146.51 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Hallway**                                                                                                 **Height: 10'**

|  |  |
|---|---|
| 4561.67 SF Walls | 1482.65 SF Ceiling |
| 6044.32 SF Walls & Ceiling | 1482.65 SF Floor |
| 164.74 SY Flooring | 456.17 LF Floor Perimeter |
| 456.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 844. R&R Fir subfloor - no finish | 1,482.65 SF | 8.51 | 522.78 | 2,628.04 | 15,768.17 | <2,967.94> | 12,800.23 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **PAINT AND FINISHES** | | | | | | | |
| 845. Paint the walls and ceiling - two coats | 6,044.32 SF | 0.84 | 117.71 | 1,038.98 | 6,233.92 | <779.24> | 5,454.68 |
| **WALLS AND CEILING** | | | | | | | |
| 846. R&R Two coat plaster (no lath) | 6,044.32 SF | 6.95 | 477.05 | 8,497.02 | 50,982.10 | <9,351.96> | 41,630.14 |
| **Totals: Hallway** | | | 1,117.54 | 12,164.04 | 72,984.19 | 13,099.14 | 59,885.05 |



**Office 309**                                                                                           **Height: 12' 5"**

|  |  |
|---|---|
| 770.50 SF Walls | 231.24 SF Ceiling |
| 1001.75 SF Walls & Ceiling | 231.24 SF Floor |
| 25.69 SY Flooring | 62.05 LF Floor Perimeter |
| 62.05 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **PAINT AND FINISHES** | | | | | | | |
| 847. Paint the walls and ceiling - two coats | 1,001.75 SF | 0.84 | 19.51 | 172.20 | 1,033.18 | <129.15> | 904.03 |
| **WALLS AND CEILING** | | | | | | | |
| 848. R&R Two coat plaster (no lath) | 231.24 SF | 6.95 | 18.25 | 325.08 | 1,950.45 | <357.78> | 1,592.67 |
| **Totals: Office 309** | | | 37.76 | 497.28 | 2,983.63 | 486.93 | 2,496.70 |
| **Total: 3rd Floor** | | | 1,171.22 | 12,868.52 | 77,211.02 | 13,682.76 | 63,528.26 |

**2nd Floor**

 Maximum Insurance Adjusters, Inc.
Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Stairway**                                                                                        **Height: 12' 10"**

616.41 SF Walls                                    133.58 SF Ceiling
749.99 SF Walls & Ceiling                          133.58 SF Floor
14.84 SY Flooring                                  48.03 LF Floor Perimeter
48.03 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 849. Scrape the walls & prep for paint | 616.41 SF | 0.57 | 0.63 | 70.40 | 422.38 | <0.00> | 422.38 |
| 850. Paint the walls and ceiling - two coats | 749.99 SF | 0.84 | 14.61 | 128.92 | 773.52 | <96.69> | 676.83 |
| 851. Floor protection - heavy paper and tape | 133.58 SF | 0.29 | 0.68 | 7.88 | 47.30 | <0.00> | 47.30 |

| Totals: Stairway | | | 15.92 | 207.20 | 1,243.20 | 96.69 | 1,146.51 |
|---|---|---|---|---|---|---|---|

**Hallway 2**                                                                                        **Height: 12'**

2317.48 SF Walls                                   681.73 SF Ceiling
2999.21 SF Walls & Ceiling                         681.73 SF Floor
75.75 SY Flooring                                  188.44 LF Floor Perimeter
195.50 LF Ceil. Perimeter

| **Missing Wall** | **6' 11 13/16" X 12'** | **Opens into HALLWAY** |
|---|---|---|
| **Missing Wall** | **7' 11/16" X 12'** | **Opens into OFFSET_3** |
| **Missing Wall** | **6' 11 13/16" X 12'** | **Opens into HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 852. Clean floor - Heavy | 681.73 SF | 0.47 | 0.70 | 64.22 | 385.33 | <0.00> | 385.33 |
| **PAINT AND FINISHES** | | | | | | | |
| 853. Paint the ceiling - two coats | 681.73 SF | 0.84 | 13.28 | 117.20 | 703.13 | <87.89> | 615.24 |
| 854. Stain & finish crown molding | 383.94 LF | 1.48 | 6.69 | 114.98 | 689.90 | <0.00> | 689.90 |
| 855. Finish crown molding - 1 coat urethane | 383.94 LF | 0.93 | 5.51 | 72.52 | 435.09 | <0.00> | 435.09 |
| 856. Stain & finish trim | 383.94 LF | 1.38 | 6.69 | 107.30 | 643.83 | <0.00> | 643.83 |
| 857. Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |
| **WALLS AND CEILING** | | | | | | | |
| 858. R&R Two coat plaster (no lath) | 681.73 SF | 6.95 | 53.81 | 958.38 | 5,750.21 | <1,054.79> | 4,695.42 |
| 859. R&R Granite or marble facade | 3,388.00 SF | 127.08 | 30,823.69 | 92,274.16 | 553,644.89 | <65,439.84> | 488,205.05 |
| **DOORS AND WINDOWS** | | | | | | | |
| 860. R&R Window trim set (casing & stop) - stain grade | 500.00 LF | 4.96 | 95.84 | 515.16 | 3,091.00 | <0.00> | 3,091.00 |
| **MEP's** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Hallway 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 861. R&R Commercial electrical (SF of bldg) - Average load | 1,000.00 SF | 15.84 | 258.30 | 3,219.66 | 19,317.96 | <1,488.83> | 17,829.13 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 862. R&R Crown molding - 3-piece - stain grade | 195.50 LF | 16.61 | 120.83 | 673.62 | 4,041.71 | <0.00> | 4,041.71 |
| **Totals: Hallway 2** | | | 31,419.68 | 98,673.06 | 592,038.25 | 68,071.35 | 523,966.90 |

**Offset 3**  Height: 8'

| | | | |
|---|---|---|---|
| 208.69 SF Walls | | 89.70 SF Ceiling | |
| 298.39 SF Walls & Ceiling | | 89.70 SF Floor | |
| 9.97 SY Flooring | | 26.09 LF Floor Perimeter | |
| 40.20 LF Ceil. Perimeter | | | |

| Missing Wall | 7' 11/16" X 8' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 7' 11/16" X 8' | Opens into HALLWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 863. Clean floor - Heavy | 89.70 SF | 0.47 | 0.09 | 8.46 | 50.71 | <0.00> | 50.71 |
| **PAINT AND FINISHES** | | | | | | | |
| 864. Paint the ceiling - two coats | 89.70 SF | 0.84 | 1.75 | 15.44 | 92.54 | <11.56> | 80.98 |
| 865. Stain & finish crown molding | 66.29 LF | 1.48 | 1.16 | 19.86 | 119.13 | <0.00> | 119.13 |
| 866. Finish crown molding - 1 coat urethane | 66.29 LF | 0.93 | 0.95 | 12.54 | 75.14 | <0.00> | 75.14 |
| 867. Stain & finish trim | 66.29 LF | 1.38 | 1.16 | 18.54 | 111.18 | <0.00> | 111.18 |
| 868. Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |
| **Totals: Offset 3** | | | 39.45 | 630.70 | 3,783.90 | 11.56 | 3,772.34 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233



**Hallway**                                                                                          **Height: 10'**

| | |
|---|---|
| 5138.82 SF Walls | 1626.90 SF Ceiling |
| 6765.72 SF Walls & Ceiling | 1626.90 SF Floor |
| 180.77 SY Flooring | 512.47 LF Floor Perimeter |
| 519.53 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 6' 11 13/16" X 10' | Opens into HALLWAY_2 |
| **Missing Wall** | 7' 11/16" X 10' | Opens into OFFSET_3 |
| **Missing Wall** | 6' 11 13/16" X 10' | Opens into HALLWAY_2 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 869.  Clean floor - Heavy | 1,626.90 SF | 0.47 | 1.67 | 153.26 | 919.57 | <0.00> | 919.57 |
| **PAINT AND FINISHES** | | | | | | | |
| 870.  Paint the ceiling - two coats | 1,626.90 SF | 0.84 | 31.68 | 279.66 | 1,677.94 | <209.74> | 1,468.20 |
| 871.  Stain & finish crown molding | 1,032.00 LF | 1.48 | 17.98 | 309.08 | 1,854.42 | <0.00> | 1,854.42 |
| 872.  Finish crown molding - 1 coat urethane | 1,032.00 LF | 0.93 | 14.81 | 194.92 | 1,169.49 | <0.00> | 1,169.49 |
| 873.  Stain & finish trim | 1,032.00 LF | 1.38 | 17.98 | 288.44 | 1,730.58 | <0.00> | 1,730.58 |
| 874.  Stain & finish column | 500.00 LF | 5.49 | 34.34 | 555.86 | 3,335.20 | <0.00> | 3,335.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Hallway | | | 118.46 | 1,781.22 | 10,687.20 | 209.74 | 10,477.46 |



**Room 230**                                                                                          **Height: 12'**

| | |
|---|---|
| 714.00 SF Walls | 220.50 SF Ceiling |
| 934.50 SF Walls & Ceiling | 220.50 SF Floor |
| 24.50 SY Flooring | 59.50 LF Floor Perimeter |
| 59.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 875.  R&R Vinyl tile | 220.50 SF | 4.54 | 49.95 | 210.22 | 1,261.25 | <204.88> | 1,056.37 |
| 876.  R&R Underlayment - 5/8" BC plywood | 220.50 SF | 3.29 | 23.05 | 149.72 | 898.22 | <116.01> | 782.21 |
| 877.  R&R Fir subfloor - no finish | 220.50 SF | 8.51 | 77.75 | 390.86 | 2,345.07 | <441.40> | 1,903.67 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 878.  R&R Baseboard - 4 1/4" | 59.50 LF | 3.93 | 10.19 | 48.82 | 292.85 | <32.86> | 259.99 |
| **TEAR OUT** | | | | | | | |
| 879.  Remove Tear out additional layer of vinyl floor covering | 220.50 SF | 0.28 | 0.00 | 12.34 | 74.08 | <0.00> | 74.08 |

PITTSFIELD2

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**CONTINUED - Room 230**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **PAINT AND FINISHES** | | | | | | | |
| 880. Paint the walls and ceiling - two coats | 934.50 SF | 0.84 | 18.20 | 160.64 | 963.82 | <120.48> | 843.34 |
| 881. Paint baseboard - two coats | 59.50 LF | 1.27 | 0.67 | 15.26 | 91.50 | <11.44> | 80.06 |
| **WALLS AND CEILING** | | | | | | | |
| 882. R&R Suspended ceiling grid - 2' x 4' | 220.50 SF | 1.31 | 10.17 | 59.82 | 358.85 | <38.91> | 319.94 |
| 883. R&R Suspended ceiling tile - 2' x 4' | 220.50 SF | 1.61 | 20.79 | 75.16 | 450.96 | <50.09> | 400.87 |
| 884. R&R Two coat plaster (no lath) | 934.50 SF | 6.95 | 73.76 | 1,313.72 | 7,882.26 | <1,445.89> | 6,436.37 |
| **MEP's** | | | | | | | |
| 885. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 230** | | | 310.36 | 2,758.52 | 16,550.65 | 2,610.84 | 13,939.81 |



**Room 220**                                                                 Height: 12'

714.00 SF Walls                     221.25 SF Ceiling
935.25 SF Walls & Ceiling           221.25 SF Floor
24.58 SY Flooring                   59.50 LF Floor Perimeter
59.50 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 886. Remove Glue down carpet - heavy traffic | 221.25 SF | 0.59 | 0.00 | 26.10 | 156.64 | <0.00> | 156.64 |
| 887. Glue down carpet - heavy traffic | 254.44 SF | 4.33 | 98.84 | 240.10 | 1,440.67 | <180.09> | 1,260.58 |
| 15 % waste added for Glue down carpet - heavy traffic. | | | | | | | |
| 888. R&R Underlayment - 5/8" BC plywood | 221.25 SF | 3.29 | 23.13 | 150.20 | 901.24 | <69.85> | 831.39 |
| 889. Floor prep (scrape rubber back residue) | 221.25 SF | 0.59 | 0.00 | 26.10 | 156.64 | <19.58> | 137.06 |
| 890. R&R Fir subfloor - no finish | 221.25 SF | 8.51 | 78.01 | 392.16 | 2,353.01 | <442.89> | 1,910.12 |
| In the 1920's fir was used for the subflooring in the building. | | | | | | | |
| **TEAR OUT** | | | | | | | |
| 891. Remove Tear out additional layer of vinyl floor covering | 221.25 SF | 0.28 | 0.00 | 12.40 | 74.35 | <0.00> | 74.35 |
| **TRIM WORK AND FINISH CARPENTRY** | | | | | | | |
| 892. R&R Baseboard - 4 1/4" | 59.50 LF | 3.93 | 10.19 | 48.82 | 292.85 | <32.86> | 259.99 |
| **WALLS AND CEILING** | | | | | | | |

 **Maximum Insurance Adjusters, Inc.**
Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Room 220

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 893. R&R Two coat plaster (no lath) | 935.25 SF | 6.95 | 73.81 | 1,314.76 | 7,888.56 | <1,157.64> | 6,730.92 |
| **PAINT AND FINISHES** | | | | | | | |
| 894. Paint the walls - two coats | 714.00 SF | 0.84 | 13.91 | 122.74 | 736.41 | <92.05> | 644.36 |
| 895. Paint baseboard - two coats | 59.50 LF | 1.27 | 0.67 | 15.26 | 91.50 | <11.44> | 80.06 |
| **MEP's** | | | | | | | |
| 896. R&R Commercial electrical (SF of bldg) - Average load | 100.00 SF | 15.84 | 25.83 | 321.96 | 1,931.79 | <148.88> | 1,782.91 |
| **Totals: Room 220** | | | 324.39 | 2,670.60 | 16,023.66 | 2,155.28 | 13,868.38 |
| **Total: 2nd Floor** | | | 32,228.26 | 106,721.30 | 640,326.86 | 73,155.46 | 567,171.40 |

### Main Lobby

| Offset 3 | | Height: 8' |
|---|---|---|

207.36 SF Walls                    127.62 SF Ceiling
334.98 SF Walls & Ceiling          127.62 SF Floor
14.18 SY Flooring                  25.92 LF Floor Perimeter
46.00 LF Ceil. Perimeter

| Missing Wall | 10' 1/2" X 8' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 10' 1/2" X 8' | Opens into ATRIUM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 897. Clean floor - Heavy | 127.62 SF | 0.47 | 0.13 | 12.02 | 72.13 | <0.00> | 72.13 |
| **Totals: Offset 3** | | | 0.13 | 12.02 | 72.13 | 0.00 | 72.13 |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

## Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**Hallway**                                                                 Height: 10'

| | |
|---|---|
| 1196.74 SF Walls | 313.79 SF Ceiling |
| 1510.53 SF Walls & Ceiling | 313.79 SF Floor |
| 34.87 SY Flooring | 117.67 LF Floor Perimeter |
| 127.71 LF Ceil. Perimeter | |

| **Missing Wall** | 10' 1/2" X 10' | **Opens into OFFSET_3** |
|---|---|---|
| **Missing Wall** | 5' 3" X 10' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 898. R&R Marble or Granite floor tile | 313.79 SF | 20.59 | 334.82 | 1,359.14 | 8,154.90 | <0.00> | 8,154.90 |
| **Totals: Hallway** | | | 334.82 | 1,359.14 | 8,154.90 | 0.00 | 8,154.90 |



## Joseph Sabbagh

Joseph Sabbagh
PO Box 331168
Miami FL 33233

**Atrium**                                                                 **Height: 66'**

|  |  |
|---|---|
| 7076.67 SF Walls | 1994.92 SF Ceiling |
| 9071.59 SF Walls & Ceiling | 1994.92 SF Floor |
| 221.66 SY Flooring | 89.46 LF Floor Perimeter |
| 109.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 10' X 7' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 10' 1/2" X 66' | Opens into OFFSET_3 |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |
| **Missing Wall** | 4' X 66' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **FLOORING** | | | | | | | |
| 899. Clean floor - Heavy | 9,071.59 SF | 0.47 | 9.30 | 854.60 | 5,127.55 | <0.00> | 5,127.55 |
| **PAINT AND FINISHES** | | | | | | | |
| 900. Hand paint atrium | 9,071.59 SF | 93.22 | 604.39 | 169,251.60 | 1,015,509.61 | <423,129.01> | 592,380.60 |

Do to the detailed nature of the atrium, all painting must be done by hand. The Chicago Tribune described the atrium like this: "Both entrance lobbies retain original Spanish Gothic Revival-style ceilings with hexagonal coffers highlighted with gold, turquoise, and coral paint, and both lead into the open five-story rotunda, or atrium-one of the most striking features of the building."

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 901. Scrape the walls and ceiling & prep for paint | 9,071.59 SF | 0.57 | 9.30 | 1,036.02 | 6,216.13 | <1,036.02> | 5,180.11 |
| 902. Mask or cover per square foot | 1,994.92 SF | 0.39 | 14.31 | 158.46 | 950.79 | <0.00> | 950.79 |
| **MISCELLANEOUS** | | | | | | | |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - Atrium

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 903. Scaffold - per section (per month) | 24.00 MO | 109.00 | 0.00 | 523.20 | 3,139.20 | <0.00> | 3,139.20 |
| *24 sections for 1 month* | | | | | | | |
| 904. Labor to set up and take down scaffold - per section | 24.00 EA | 57.43 | 0.00 | 275.66 | 1,653.98 | <0.00> | 1,653.98 |
| 905. Fall protection harness and lanyard - per week | 4.00 WK | 22.00 | 0.00 | 17.60 | 105.60 | <0.00> | 105.60 |
| **Totals: Atrium** | | | 637.30 | 172,117.14 | 1,032,702.86 | 424,165.03 | 608,537.83 |
| **Total: Main Lobby** | | | 972.25 | 173,488.30 | 1,040,929.89 | 424,165.03 | 616,764.86 |

### General Conditions

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 909. Commercial Supervision / Project Management - per hour | 2,208.00 HR | 69.50 | 0.00 | 30,691.20 | 184,147.20 | <0.00> | 184,147.20 |
| 910. *Debris chute hopper - per week - 30" x 4' section* | 4,160.00 WK | 100.00 | 0.00 | 83,200.00 | 499,200.00 | <0.00> | 499,200.00 |
| *80 chutes for 52 weeks at $100 per a week price quote from Thompson's Grand Rental Station* | | | | | | | |
| **Total: General Conditions** | | | 0.00 | 113,891.20 | 683,347.20 | 0.00 | 683,347.20 |

### HAZARDOUS REMOVAL

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 929. Lead Paint & Asbestos Removal (Bid Item from Bluestone Environmental) | 1.00 EA | 950,000.00 | 0.00 | 190,000.00 | 1,140,000.00 | <0.00> | 1,140,000.00 |

1) "Asbestos was used in almost every public and commercial building constructed before the 1980's in the United States. As a fireproofing material, it was applied on steel beams and columns during construction of multistory buildings. Because of its strength, asbestos was added to concrete, ...vinyl materials..., pipes, ...floor tiles, joint compounds and adhesives. The material was also used in acoustical plaster and as a component of a mixture sprayed on ceilings and walls."

"... Asbestos becomes a hazard when it is damaged, crumbles, or is in a state of disrepair... The risk is even greater if the building is demolished, renovated, or remodeled."

Source: http://www.asbestosnetwork.com/Worker-Safety/Asbestos-In-Public-Places/

2) November 3, 2016 -- EPA announced more than 100 federal enforcement actions completed over the last year that require entities like renovation contractors, landlords and property managers to protect communities and public health from exposure to lead.

Source: www.epa.gov



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

### CONTINUED - HAZARDOUS REMOVAL

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: HAZARDOUS REMOVAL** | | | 0.00 | 190,000.00 | 1,140,000.00 | 0.00 | 1,140,000.00 |

### Permits & Fees

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 930. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 113,281.13 | 0.00 | 22,656.22 | 135,937.35 | <0.00> | 135,937.35 |
| Calculated using the permit fee calculator from www.cityofchicago.org | | | | | | | |
| **Totals: Permits & Fees** | | | 0.00 | 22,656.22 | 135,937.35 | 0.00 | 135,937.35 |

### Water Extraction

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 931. Water Extraction & Remediation (Servicemaster)* | 1.00 EA | 30,786.48 | 0.00 | 0.00 | 30,786.48 | <0.00> | 30,786.48 |
| Water Extraction by servicemaster for unity 1008, 1015, 1016, 10th, 8th, 7th, 6th, 5th, and 4th floor hallway | | | | | | | |
| **Totals: Water Extraction** | | | 0.00 | 0.00 | 30,786.48 | 0.00 | 30,786.48 |

### Elevator repair

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 932. Elevator repair by Otis Elevator Company* | 1.00 EA | 113,409.30 | 0.00 | 0.00 | 113,409.30 | <0.00> | 113,409.30 |
| Elevator repaired invoice from water damage | | | | | | | |
| **Totals: Elevator repair** | | | 0.00 | 0.00 | 113,409.30 | 0.00 | 113,409.30 |
| **Total: General Conditions** | | | 0.00 | 326,547.42 | 2,103,480.33 | 0.00 | 2,103,480.33 |
| **Line Item Totals: PITTSFIELD2** | | | 297,185.49 | 1,610,666.50 | 9,849,749.41 | 1,256,788.01 | 8,592,961.40 |



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 99,638.76 | SF Walls | 35,084.65 | SF Ceiling | 134,723.41 | SF Walls and Ceiling |
| 35,084.65 | SF Floor | 3,898.29 | SY Flooring | 8,790.54 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 9,647.81 | LF Ceil. Perimeter |
| 35,084.65 | Floor Area | 39,908.30 | Total Area | 99,638.76 | Interior Wall Area |
| 84,557.19 | Exterior Wall Area | 7,136.45 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

PITTSFIELD2

4/30/2018     Page: 83

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 7,941,897.42 |
| Material Sales Tax | 297,185.49 |
| | |
| Subtotal | 8,239,082.91 |
| Overhead | 805,333.25 |
| Profit | 805,333.25 |
| | |
| **Replacement Cost Value** | **$9,849,749.41** |
| Less Non-recoverable Depreciation | <1,256,788.01> |
| | |
| **Actual Cash Value** | **$8,592,961.40** |
| **Net Claim** | **$8,592,961.40** |

Joseph Sabbagh



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (10.25%) | Food & Med State Tax (1%) | Food & Med Local Tax (1.25%) |
|---|---|---|---|---|---|
| Line Items | 805,333.25 | 805,333.25 | 297,185.49 | 0.00 | 0.00 |
| **Total** | **805,333.25** | **805,333.25** | **297,185.49** | **0.00** | **0.00** |

 **Maximum Insurance Adjusters, Inc.** Insurance Claims Specialists

**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## Recap by Room

**Estimate: PITTSFIELD2**

**Area: 10th Floor**

| | | |
|---|---|---|
| Hallway | 35,437.73 | 0.45% |
| Offset 1 | 1,732.13 | 0.02% |
| offset 2 | 2,344.83 | 0.03% |
| Hallway Offset | 1,861.82 | 0.02% |
| Offset 4 | 1,755.73 | 0.02% |
| Offset 5 | 1,236.51 | 0.02% |
| Unit1008 | 16,890.00 | 0.21% |
| Unit1016 | 13,830.00 | 0.17% |
| Unit 1015 | 10,840.00 | 0.14% |
| Stairway | 1,020.08 | 0.01% |
| **Area Subtotal: 10th Floor** | **86,948.83** | **1.09%** |

**Area: 9th Flooor**

| | | |
|---|---|---|
| Stairway | 1,020.08 | 0.01% |
| Hallway1 | 66,503.65 | 0.84% |
| Hallway offset | 2,786.76 | 0.04% |
| Hallway 2 | 5,704.96 | 0.07% |
| Room1 | 20,489.79 | 0.26% |
| Room2 | 12,752.52 | 0.16% |
| Room3 | 30,771.63 | 0.39% |
| Offset | 3,486.12 | 0.04% |
| Room4 | 11,755.41 | 0.15% |
| Offset1 | 6,830.51 | 0.09% |
| **Area Subtotal: 9th Flooor** | **162,101.43** | **2.04%** |

**Area: 8th Floor**

| | | |
|---|---|---|
| Stairway | 1,020.08 | 0.01% |
| Hallway | 141,184.39 | 1.78% |
| Hallway Offset | 6,628.03 | 0.08% |
| Room1 | 9,321.01 | 0.12% |
| Room2 | 8,016.04 | 0.10% |
| Room3 | 6,267.77 | 0.08% |
| Room4 | 75,097.77 | 0.95% |
| Room5 | 30,087.48 | 0.38% |
| Room6 | 24,096.60 | 0.30% |
| Room7 | 17,228.34 | 0.22% |
| **Area Subtotal: 8th Floor** | **318,947.51** | **4.02%** |

**Area: 7th Floor**

PITTSFIELD2



**Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| | | |
|---|---|---|
| **Stairway** | 1,020.08 | 0.01% |
| **Hallway** | 131,935.91 | 1.66% |
| **Hallway Offset** | 21,676.03 | 0.27% |
| **Room1** | 10,635.82 | 0.13% |
| **Room2** | 8,344.89 | 0.11% |
| **Room3** | 8,985.59 | 0.11% |
| **Room4** | 35,043.32 | 0.44% |
| **Area Subtotal:  7th Floor** | 217,641.64 | 2.74% |
| **Area: 6th Floor** | | |
| **Stairway** | 1,020.08 | 0.01% |
| **Hallway** | 578,518.13 | 7.28% |
| **Hallway 2** | 39,767.44 | 0.50% |
| **Fire Room** | 3,949.66 | 0.05% |
| **Room 636** | 24,506.42 | 0.31% |
| **Room 633,637.641** | 7,090.70 | 0.09% |
| **Offset 1** | 3,315.80 | 0.04% |
| **Room1** | 6,585.08 | 0.08% |
| **Room2** | 6,815.41 | 0.09% |
| **Room3** | 9,065.62 | 0.11% |
| **Offset** | 1,996.08 | 0.03% |
| **Room4** | 5,428.66 | 0.07% |
| **Room5** | 4,089.82 | 0.05% |
| **Room6** | 12,138.05 | 0.15% |
| **Bathroom** | 4,025.02 | 0.05% |
| **Room 611** | 9,733.14 | 0.12% |
| **Room 605** | 14,592.89 | 0.18% |
| **Hallway1** | 9,600.81 | 0.12% |
| **Office 1** | 3,286.39 | 0.04% |
| **Office 2** | 2,418.94 | 0.03% |
| **Office 3** | 2,239.35 | 0.03% |
| **Office 4** | 2,220.74 | 0.03% |
| **Office 5** | 3,710.54 | 0.05% |
| **Office 6** | 3,004.24 | 0.04% |
| **Office 7** | 4,267.15 | 0.05% |
| **Office 8** | 6,903.21 | 0.09% |
| **Office 9** | 6,903.21 | 0.09% |
| **Office 10** | 6,903.21 | 0.09% |
| **Office 11** | 6,903.21 | 0.09% |
| **Area Subtotal:  6th Floor** | 790,999.00 | 9.96% |
| **Area: 5th Floor** | | |
| **Stairway** | 1,020.08 | 0.01% |
| **Hallway** | 573,413.23 | 7.22% |
| **Hallway Offset** | 460,249.26 | 5.80% |
| **Hallway 2** | 497,121.45 | 6.26% |

PITTSFIELD2

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| | | |
|---|---|---|
| Room 532 | 16,231.98 | 0.20% |
| Room 534 | 14,253.60 | 0.18% |
| **Area Subtotal: 5th Floor** | **1,562,289.60** | **19.67%** |
| **Area: 4th Floor** | | |
| Stairway | 1,020.08 | 0.01% |
| Hallway Offset | 463,004.01 | 5.83% |
| Hallway 2 | 500,599.95 | 6.30% |
| Hallway | 573,413.23 | 7.22% |
| Room 432 | 16,231.98 | 0.20% |
| Room 434 | 14,253.60 | 0.18% |
| Room 430 | 12,147.90 | 0.15% |
| Room 409 | 8,287.74 | 0.10% |
| Room1 | 6,060.09 | 0.08% |
| **Area Subtotal: 4th Floor** | **1,595,018.58** | **20.08%** |
| **Area: 3rd Floor** | | |
| Stairway | 1,020.08 | 0.01% |
| Hallway | 59,702.61 | 0.75% |
| Office 309 | 2,448.59 | 0.03% |
| **Area Subtotal: 3rd Floor** | **63,171.28** | **0.80%** |
| **Area: 2nd Floor** | | |
| Stairway | 1,020.08 | 0.01% |
| Hallway 2 | 461,945.51 | 5.82% |
| Offset 3 | 3,113.75 | 0.04% |
| Hallway | 8,787.52 | 0.11% |
| Room 230 | 13,481.77 | 0.17% |
| Room 220 | 13,028.67 | 0.16% |
| **Area Subtotal: 2nd Floor** | **501,377.30** | **6.31%** |
| **Area: Main Lobby** | | |
| Offset 3 | 59.98 | |
| Hallway | 6,460.94 | 0.08% |
| Atrium | 859,948.42 | 10.83% |
| **Area Subtotal: Main Lobby** | **866,469.34** | **10.91%** |
| **Area: General Conditions** | 569,456.00 | 7.17% |
| HAZARDOUS REMOVAL | 950,000.00 | 11.96% |
| Permits & Fees | 113,281.13 | 1.43% |
| Water Extraction | 30,786.48 | 0.39% |

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

| | | |
|---|---|---|
| Elevator repair | 113,409.30 | 1.43% |
| Area Subtotal: General Conditions | 1,776,932.91 | 22.37% |
| Subtotal of Areas | 7,941,897.42 | 100.00% |
| Total | 7,941,897.42 | 100.00% |

 **Joseph Sabbagh**

Joseph Sabbagh
PO Box 331168
Miami FL 33233

## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 5,391.71 | 808.75 | 4,582.96 |
| CLEANING | 5,450.84 | | 5,450.84 |
| GENERAL DEMOLITION | 864,521.20 | | 864,521.20 |
| DOORS | 17,692.36 | | 17,692.36 |
| DRYWALL | 29,736.67 | 4,460.52 | 25,276.15 |
| ELECTRICAL | 273,587.71 | 27,358.79 | 246,228.92 |
| FLOOR COVERING - CARPET | 29,957.09 | 4,636.49 | 25,320.60 |
| FLOOR COVERING - STONE | 192,798.56 | 46,767.20 | 146,031.36 |
| FLOOR COVERING - VINYL | 87,471.18 | 20,035.19 | 67,435.99 |
| FLOOR COVERING - WOOD | 177,354.57 | 53,206.40 | 124,148.17 |
| | 113,281.13 | | 113,281.13 |
| FINISH CARPENTRY / TRIMWORK | 62,424.10 | 918.76 | 61,505.34 |
| HAZARDOUS MATERIAL REMEDIATION | 950,000.00 | | 950,000.00 |
| HEAT, VENT & AIR CONDITIONING | 39,876.07 | 1,993.78 | 37,882.29 |
| LABOR ONLY | 153,456.00 | | 153,456.00 |
| LIGHT FIXTURES | 3,714.38 | 482.52 | 3,231.86 |
| MASONRY | 3,260,648.49 | 489,097.24 | 2,771,551.25 |
| INTERIOR LATH & PLASTER | 498,533.13 | 121,918.40 | 376,614.73 |
| PAINTING | 986,164.13 | 437,694.33 | 548,469.80 |
| SCAFFOLDING | 4,082.32 | | 4,082.32 |
| O&P Items Subtotal | 7,756,141.64 | 1,209,378.37 | 6,546,763.27 |

| Non-O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CABINETRY | 41,560.00 | | 41,560.00 |
| ELECTRICAL | 113,409.30 | | 113,409.30 |
| WATER EXTRACTION & REMEDIATION | 30,786.48 | | 30,786.48 |
| Non-O&P Items Subtotal | 185,755.78 | 0.00 | 185,755.78 |
| O&P Items Subtotal | 7,756,141.64 | 1,209,378.37 | 6,546,763.27 |
| Material Sales Tax | 297,185.49 | 47,409.64 | 249,775.85 |
| Overhead | 805,333.25 | | 805,333.25 |
| Profit | 805,333.25 | | 805,333.25 |
| Total | 9,849,749.41 | 1,256,788.01 | 8,592,961.40 |







7th Floor

4/30/2018





5th Floor

Page: 96

4/30/2018

N ⇧

Hallway Offset

Hallway

Hallway 2

Room 532

Room 534

Stairway





2nd Floor



2nd Floor

Page: 99

4/30/2018

PITTSFIELD2



Main Lobby

Page: 100

4/30/2018

Main Lobby

PITTSFIELD2