# EXHIBIT 4

## Travelers' Estimate of Damages



The Travelers Indemnity Company
1 Tower Sq Ms06a
Hartford, CT 06183

01/11/2018

**Maximum Insurance Adjusters, Inc.**
**Attn.: Mr. Joseph Sabbagh**
**2333 Brickell Ave., Suite 1217**
**Miami FL 33129**

| | |
|---|---|
| **Insured:** | Pittsfield Building, LLC |
| **Claim Number:** | E9C8566 |
| **Policy Number:** | KTKCMB -295T6701 |
| **Date of Loss:** | 12/17/2016 |
| **Loss Location:** | 55 E Washington St Chicago IL |

Dear Mr. Sabbagh,

Thank you for your assistance regarding the Pittsfield Building, LLC property damage claim.

Find enclosed two estimates and a statement of loss. The first estimate has an actual cash value of $151,880.62. This estimate reflects revisions in the building's layout.

The second estimate reflects the addendum for damages that were not captured in our initial estimate. The actual cash value in the addendum is $112,148.81.

We have calculated the actual cash value due as follows:

| | |
|---|---|
| Emergency Services | $30,586.48 |
| Revised Estimate | $151,880.62 |
| Elevator Repairs | $106,922.04 |
| Addendum Estimate | $112,148.81 |
| Subtotal | $401,537.95 |
| Deductible | ($100,000.00) |
| Net Claim | $301,537.95 |
| Prior Payments | ($190,801.78) |
| Actual Cash Value Due | $110,736.17 |

It is our understanding that the Insured is involved in a bankruptcy proceeding and that the water damaged building has been sold. Prior to issuing the payment outlined above, please have the Insured's counsel provide the current status of the bankruptcy case. Counsel should indicate which names (other than those listed on the insurance policy) have to be included on the claim payment in accordance with the bankruptcy court. We look forward to your response.

The Travelers Indemnity Company has not accounted for Maximum Insurance Adjusters, Inc's repair estimate totaling $9,849,988.41 in the claim adjustment. The estimate does not accurately reflect the scope of damage.

Part 919 of the Rules of the Illinois Department of Insurance requires that our company advise that, if you wish to take this matter up with the Illinois Department of Insurance, it maintains a Consumer Division in Chicago at 122 S. Michigan Ave., 19th Floor, Chicago, Illinois 60603 and in Springfield at 320 West Washington Street, Springfield, Illinois 62767.

EXHIBIT
tabbies
4

Sincerely,

Steven Siemann
Claim Professional
Direct: (630)961-4321
Office: (800)238-6225 Ext. 961-4321
Fax: (866)381-6247
Email: SSIEMANN@travelers.com

CC: Carbone - Molloy Inc
Pittsfield Building, LLC

TRAVELERS

Customer: PITTSFIELD BUILDING, LLC
Business: (312) 236-5393
Property: 55 E WASHINGTON ST
CHICAGO, IL 60602-2103
Home: 55 EAST WASHINGTON STREET
CHICAGO, IL 60602

Claim Rep.: Steve Siemann
Company: THE TRAVELERS INDEMNITY COMPANY
Business: 215 Shuman Blvd, Ste 201
Naperville, IL 60563
Business: (630) 961-4321
E-mail: Ssiemann@Travelers.com

**Claim Number:** E9C8566001H
**Date of Loss:** 12/17/2016
**Policy Number:** KTKCMB 295T6701
**Date Completed:** 1/10/2018 2:53 PM
**Type of Loss:** Water damage - not weather
**Price List:** ILCC8X_DEC16

| Coverage | Deductible | Policy Limit |
|---|---|---|
| Building | $100,000.00 | $73,810,000.00 |
| Building - Code Upgrade | $0.00 | $2,500,000.00 |

**Dear Mrs. Rasmussen:**

**We have prepared an estimate of damages which will serve as the basis for our determination of benefits. Therefore, you and/or your contractor should review this estimate carefully and let us know immediately if you have any questions prior to beginning any work. A letter with an explanation of benefits and coverage will be provided to you separately.**

**Thank you for allowing us to be of service, and thank you for choosing The Travelers Indemnity Company for your insurance needs. If you have any questions regarding this estimate or any aspect of your claim, please contact Steve Siemann at 630-961-4321.**

**The entire building is considered vacant. Vacant property is valued at Actual Cash Value. The depreciation is non-recoverable.**

**Revised to reflect corrected floor plans.**

*For more information about how the claim process works and where to find services to help you recover, visit travelers.com/claim.*


TRAVELERS

# Guide to Understanding Your Property Estimate

**Common Units of Measure**

| | |
|---|---|
| EA – Each | CY – Cubic Yard |
| LF – Linear Foot | SQ – Square |
| SF – Square Foot | HR – Hour |
| SY – Square Yard | DA – Day |
| CF – Cubic Foot | RM – Room |

## Your Estimate Cover Sheet

The cover sheet of your estimate includes important information such as:

- (A) Your Travelers claim professional's contact information
- (B) Your claim number
- (C) The types of coverage under your policy, including the applicable deductibles and policy limits.
- (D) Your estimate may include policy sublimits for specific items, such as money. Each sublimit has a unique ID tag. That ID tag will appear next to any line item subject to the sublimit.

Claim Professional: John Doe
(A) Business: One Tower Square, Hartford, CT 06183
(A) Business: (860) 555-9876
E-mail: jdoe@travelers.com

(B) Claim Number: ABC1234001H
Date of Loss: 10/10/2011 3:00 PM
Policy Number: 123456789-633-1
Date Completed: 10/11/2011 11:50 AM
Type of Loss: Fire
Price List: CTHA7X_OCT1

| (C) Coverage | Deductible | Policy Limit | |
|---|---|---|---|
| Dwelling | $500.00 | $300,000.00 | |
| Other Structures | (D) $0.00 | $30,000.00 | |
| Contents | $0.00 | $210,000.00 | |
| *Money, Gift Cards, etc. [S 3:1] | | | $200.00/$200.00 |

## Your Estimate Detail

This is where the details about your lost or damaged property can be found.

- (E) Description – Details describing the activity or items being estimated.
- (F) Quantity – The number of units (for example, square feet) for an item.
- (G) Unit Cost – The cost of a single unit.
- (H) Replacement Cost Value (RCV) – The estimated cost of repairing a damaged item or replacing an item with a similar one. RCV is calculated by multiplying Quantity x Unit Cost.
- (I) Depreciation – Loss of value that has occurred over time due to factors such as age, wear and tear, and obsolescence. If depreciation is recoverable, the amount is shown in ( ). If depreciation is not recoverable, the amount is shown in < >.
- (J) Actual Cash Value (ACV) – The estimated value of the item or damage at the time of the loss. Generally, ACV is calculated as Replacement Cost Value (RCV) minus Depreciation.
- (K) Labor Minimums – The cost of labor associated with drive time, setup time and applicable administrative tasks required to perform a minor repair.

**Living Room** LxWxH 18' x 14' x 8'

512.00 SF Walls
764.00 SF Walls & Ceiling
28.00 SY Flooring
144.00 SF [illegible] Wall
64.00 LF [illegible]
252.00 SF Ceiling
252.00 SF Floor
64.00 LF Floor Perimeter

| (E) DESCRIPTION | (F) QTY | (G) UNIT PRICE | TAX | (H) RCV | (I) DEPREC. | (J) ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 1. 1/2" drywall - hung, taped, floated, ready for paint | 32.00 SF | 1.55 | 0.75 | 50.35 | (1.67) | 48.68 |
| 2. Paint the walls - two coats | 512.00 SF | 0.63 | 5.22 | 327.78 | (43.71) | 284.07 |
| 3. R&R Carpet | 252.00 SF | 3.01 | 33.57 | 792.09 | <148.33> | 643.76 |
| CONTENTS | | | | | | |
| 4. Cash, currency, money, bank notes, bullion, and coins [S 3:1] | 1.00 EA | 200.00 | 0.00 | 200.00 | (0.00) | 200.00 |
| 5. TV - LCD / LED-LCD 35-39 in. | 1.00 EA | 500.00 | 30.00 | 530.00 | (79.50) | 450.50 |
| **Dwelling Totals:** | | | 39.54 | 1,170.22 | 193.71 | 976.51 |
| **Contents Totals:** | | | 30.00 | 730.00 | (79.50) | 650.50 |
| **Totals: Living Room** | | | 69.54 | 1,900.22 | 273.21 | 1,627.01 |

**Labor Minimums** (K)

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 6. Drywall repair | 1.00 EA | 297.88 | 0.00 | 297.88 | (0.00) | 297.88 |
| **Dwelling Totals:** | | | 0.00 | 297.88 | | 297.88 |
| **Totals: Labor Minimums** | | | 0.00 | 297.88 | 0.00 | 297.88 |

## Your Estimate Summary

For each type of coverage involved in your estimate there is a summary section that shows the total estimated costs (RCV and ACV) and net claim amount for the coverage type. The example to the right depicts a Dwelling coverage summary.

- (L) Line Item Total – The sum of all the line items for that particular coverage.
- (M) Total Replacement Cost Value – The total RCV of all items for that coverage.
- (N) Total Actual Cash Value – The total ACV of all items for that coverage.
- (O) Deductible – The amount of the loss paid by you. A deductible is generally a specified dollar amount or a percentage of your policy limit.
- (P) Net Claim – The amount payable to you after depreciation and deductible have been applied. This amount can never be greater than your coverage limit.
- (Q) Total Recoverable Depreciation – The total amount of depreciation you can potentially recover.

**Summary for Dwelling**

| | |
|---|---|
| (L) Line Item Total | 1,428.56 |
| Material Sales Tax | 39.54 |
| **Replacement Cost Value** (M) | **$1,468.10** |
| Less Depreciation | (193.71) |
| (N) **Actual Cash Value** | **$1,274.39** |
| Less Deductible (O) | (500.00) |
| **Net Claim** (P) | **$774.39** |
| (Q) Total Depreciation | 193.71 |
| Less Non-Recoverable Depreciation | <148.33> |
| Total Recoverable Depreciation | 45.38 |
| **Net Claim if Depreciation is Recovered** | **$819.77** |

We encourage you to contact us if you have additional questions regarding your claim or anything in this guide

For information about how the claim process works and where to find services to help you recover, visit travelers.com/claim.

**travelers.com**

The Travelers Indemnity Company and its property casualty affiliates. One Tower Square, Hartford, CT 06183

This material is for informational purposes only. All statements herein are subject to the provisions, exclusions and conditions of the applicable policy. For an actual description of all coverages, terms and conditions, refer to the insurance policy. Coverages are subject to individual insureds meeting our underwriting qualifications and to state availability.

© 2013 The Travelers Indemnity Company. All rights reserved. Travelers and the Travelers Umbrella logo are registered trademarks of The Travelers Indemnity Company in the U.S. and other countries.

C-26501 Rev. 1-13



**PITTSFIELD_INITIAL_R**

**UNIT 1015**

| Living Area | | Height: 7' 8" |
|---|---|---|
| 200.14 SF Walls | 105.75 SF Ceiling | |
| 305.89 SF Walls & Ceiling | 105.75 SF Floor | |
| 11.75 SY Flooring | 25.33 LF Floor Perimeter | |
| 43.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 11" X 6' 8"** | **Opens into CLO** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

| Subroom: Offset (1) | | Height: 10' 4" |
|---|---|---|
| 198.36 SF Walls | 72.46 SF Ceiling | |
| 270.82 SF Walls & Ceiling | 72.46 SF Floor | |
| 8.05 SY Flooring | 21.08 LF Floor Perimeter | |
| 35.83 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **11' 9" X 7' 8"** | **Opens into LIVING_AREA** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into BATHROOM** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1. 5/8" - drywall per LF - up to 2' tall | 46.42 LF | 6.17 | 5.28 | 58.34 | 350.03 | <46.67> | 303.36 |
| 2. Seal/prime the repaired area w/PVA primer - one coat | 92.83 SF | 0.52 | 0.48 | 9.76 | 58.51 | <39.00> | 19.51 |
| 3. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 4. 220 volt outlet - Detach & reset | 1.00 EA | 36.58 | 0.00 | 7.32 | 43.90 | <0.00> | 43.90 |
| 5. 1/4" Cement board | 44.16 SF | 3.17 | 5.79 | 29.16 | 174.94 | <35.00> | 139.94 |
| 6. Mortar bed for tile floors | 44.16 SF | 4.17 | 10.50 | 38.94 | 233.59 | <46.71> | 186.88 |
| 7. Tile floor covering | 44.16 SF | 8.06 | 17.29 | 74.64 | 447.86 | <89.57> | 358.29 |
| 8. Cabinetry - upper (wall) units | 9.00 LF | 127.69 | 84.71 | 246.78 | 1,480.70 | <592.28> | 888.42 |
| 9. Cabinetry - lower (base) units | 4.60 LF | 162.86 | 59.88 | 161.82 | 970.86 | <388.33> | 582.53 |
| 10. Detach & Reset Countertop - Granite or Marble | 9.20 SF | 22.80 | 0.00 | 41.96 | 251.72 | <0.00> | 251.72 |
| 11. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 12. Refrigerator - Remove & reset | 1.00 EA | 40.96 | 0.00 | 8.20 | 49.16 | <0.00> | 49.16 |
| 13. Range hood - Detach & reset | 1.00 EA | 85.34 | 0.00 | 17.06 | 102.40 | <0.00> | 102.40 |
| 14. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |

TRAVELERS

**CONTINUED - Living Area**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15. Baseboard - 3 1/4" | 41.82 LF | 2.77 | 4.33 | 24.02 | 144.19 | <19.23> | 124.96 |
| 16. Range - electric - Remove & reset | 1.00 EA | 40.96 | 0.00 | 8.20 | 49.16 | <0.00> | 49.16 |
| 17. Paint the walls - two coats | 398.50 SF | 0.84 | 7.76 | 68.50 | 411.00 | <273.99> | 137.01 |
| 18. Paint baseboard - two coats | 41.82 LF | 1.26 | 0.47 | 10.64 | 63.80 | <42.54> | 21.26 |
| 19. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 20. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 21. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 22. Remove Tackless strip - per LF | 46.42 LF | 0.44 | 0.00 | 4.08 | 24.50 | <0.00> | 24.50 |
| 23. Carpet pad (less area of tiles) | 134.05 SF | 0.55 | 6.18 | 15.98 | 95.89 | <86.30> | 9.59 |
| 24. Carpet (less area of tiles) | 154.16 SF | 3.02 | 36.03 | 100.32 | 601.91 | <541.71> | 60.20 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **244.57** | **990.52** | **5,942.85** | **<2,352.76>** | **3,590.09** |
| **Totals: Living Area** | | | **244.57** | **990.52** | **5,942.85** | **2,352.76** | **3,590.09** |

**Clo** **Height: 7' 8"**

| | |
|---|---|
| 59.78 SF Walls | 6.23 SF Ceiling |
| 66.01 SF Walls & Ceiling | 6.23 SF Floor |
| 0.69 SY Flooring | 7.42 LF Floor Perimeter |
| 10.33 LF Ceil. Perimeter | |

**Door** **2' 11" X 6' 8"** **Opens into LIVING_AREA**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 25. 5/8" - drywall per LF - up to 2' tall | 7.42 LF | 6.17 | 0.84 | 9.32 | 55.94 | <7.45> | 48.49 |
| 26. Seal/prime the repaired area w/PVA primer - one coat | 14.83 SF | 0.52 | 0.08 | 1.56 | 9.35 | <6.23> | 3.12 |
| 27. Baseboard - 3 1/4" | 7.42 LF | 2.77 | 0.77 | 4.28 | 25.60 | <3.42> | 22.18 |
| 28. Paint the walls - two coats | 59.78 SF | 0.84 | 1.16 | 10.28 | 61.66 | <41.11> | 20.55 |
| 29. Paint baseboard - two coats | 7.42 LF | 1.26 | 0.08 | 1.90 | 11.33 | <7.54> | 3.79 |
| 30. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 31. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 26.14 | 1.26 | 10.72 | 64.26 | <42.83> | 21.43 |
| 32. Remove Tackless strip - per LF | 7.42 LF | 0.44 | 0.00 | 0.66 | 3.92 | <0.00> | 3.92 |
| 33. Carpet pad | 6.23 SF | 0.55 | 0.29 | 0.74 | 4.46 | <4.01> | 0.45 |


CONTINUED - Clo

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 34. Carpet<br>15 % waste added for Carpet. | 7.16 SF | 3.02 | 1.67 | 4.66 | 27.95 | <25.16> | 2.79 |
| **Building Totals:** | | | **6.15** | **47.54** | **285.01** | **<137.75>** | **147.26** |
| **Totals: Clo** | | | **6.15** | **47.54** | **285.01** | **137.75** | **147.26** |

**Bathroom** — **Height: 7' 8"**

| | |
|---|---|
| 220.22 SF Walls | 49.38 SF Ceiling |
| 269.60 SF Walls & Ceiling | 49.38 SF Floor |
| 5.49 SY Flooring | 28.33 LF Floor Perimeter |
| 31.33 LF Ceil. Perimeter | |

**Door** — **3' X 6' 8"** — **Opens into OFFSET**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 35. 5/8" - drywall per LF - up to 2' tall | 22.00 LF | 6.17 | 2.50 | 27.64 | 165.88 | <22.11> | 143.77 |
| 36. Seal/prime the repaired area w/PVA primer - one coat | 44.00 SF | 0.52 | 0.23 | 4.62 | 27.73 | <18.48> | 9.25 |
| 37. Vanity | 2.00 LF | 133.86 | 20.09 | 57.56 | 345.37 | <138.15> | 207.22 |
| 38. Vanity top - Detach and reset | 1.00 LF | 29.73 | 0.00 | 5.94 | 35.67 | <0.00> | 35.67 |
| 39. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 40. Clean ceramic tile | 44.92 SF | 0.37 | 0.05 | 3.34 | 20.01 | <0.00> | 20.01 |
| 41. Clean shower | 1.00 EA | 30.08 | 0.01 | 6.02 | 36.11 | <0.00> | 36.11 |
| 42. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 43. Baseboard - 3 1/4" | 22.00 LF | 2.77 | 2.28 | 12.64 | 75.86 | <10.11> | 65.75 |
| 44. Paint part of the walls - two coats | 184.61 SF | 0.84 | 3.60 | 31.74 | 190.41 | <126.94> | 63.47 |
| 45. Paint baseboard - two coats | 6.33 LF | 1.26 | 0.07 | 1.62 | 9.67 | <6.45> | 3.22 |
| 46. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 47. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| **Building Totals:** | | | **34.38** | **239.16** | **1,434.86** | **<429.52>** | **1,005.34** |
| **Totals: Bathroom** | | | **34.38** | **239.16** | **1,434.86** | **429.52** | **1,005.34** |
| **Area Building Total:** | | | **285.10** | **1,277.22** | **7,662.72** | **<2,920.03>** | **4,742.69** |
| **Totals: UNIT 1015** | | | **285.10** | **1,277.22** | **7,662.72** | **2,920.03** | **4,742.69** |



## UNIT 1016

**North Bed** — **Height: 10' 4"**

| | |
|---|---|
| 321.61 SF Walls | 86.71 SF Ceiling |
| 408.32 SF Walls & Ceiling | 86.71 SF Floor |
| 9.63 SY Flooring | 31.99 LF Floor Perimeter |
| 37.99 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into NORTH_BATH** |
| **Door** | **3' X 6' 8"** | **Opens into LIVING_AREA** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 48. 5/8" - drywall per LF - up to 2' tall | 31.99 LF | 6.17 | 3.64 | 40.20 | 241.22 | <32.17> | 209.05 |
| 49. Seal/prime the repaired area w/PVA primer - one coat | 63.97 SF | 0.52 | 0.33 | 6.72 | 40.31 | <26.87> | 13.44 |
| 50. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 51. Baseboard - 3 1/4" | 31.99 LF | 2.77 | 3.31 | 18.38 | 110.30 | <14.69> | 95.61 |
| 52. Paint the walls - two coats | 321.61 SF | 0.84 | 6.26 | 55.30 | 331.71 | <221.13> | 110.58 |
| 53. Paint baseboard - two coats | 31.99 LF | 1.26 | 0.36 | 8.14 | 48.81 | <32.53> | 16.28 |
| 54. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 55. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 56. Paint window opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 57. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 58. Remove Tackless strip - per LF | 31.99 LF | 0.44 | 0.00 | 2.82 | 16.90 | <0.00> | 16.90 |
| 59. Carpet pad | 86.71 SF | 0.55 | 4.00 | 10.34 | 62.03 | <55.82> | 6.21 |
| 60. Carpet | 99.72 SF | 3.02 | 23.30 | 64.90 | 389.35 | <350.43> | 38.92 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **46.68** | **263.66** | **1,581.78** | **<862.99>** | **718.79** |
| **Totals: North Bed** | | | **46.68** | **263.66** | **1,581.78** | **862.99** | **718.79** |

**North Bath** — **Height: 7' 8"**

| | |
|---|---|
| 189.14 SF Walls | 43.20 SF Ceiling |
| 232.33 SF Walls & Ceiling | 43.20 SF Floor |
| 4.80 SY Flooring | 24.28 LF Floor Perimeter |
| 27.28 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into NORTH_BED** |

TRAVELERS

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **BUILDING** | | | | | | | |
| 61. 5/8" - drywall per LF - up to 2' tall | 4.00 LF | 6.17 | 0.46 | 5.04 | 30.18 | <4.03> | 26.15 |
| 62. Seal/prime the repaired area w/PVA primer - one coat | 8.00 SF | 0.52 | 0.04 | 0.84 | 5.04 | <3.36> | 1.68 |
| 63. Vanity | 2.00 LF | 133.86 | 20.09 | 57.56 | 345.37 | <138.15> | 207.22 |
| 64. Vanity top - Detach and reset | 1.00 LF | 29.73 | 0.00 | 5.94 | 35.67 | <0.00> | 35.67 |
| 65. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 66. Clean toilet | 1.00 EA | 15.19 | 0.01 | 3.04 | 18.24 | <0.00> | 18.24 |
| 67. Clean ceramic tile | 33.40 SF | 0.37 | 0.03 | 2.48 | 14.87 | <0.00> | 14.87 |
| 68. Clean shower | 1.00 EA | 30.08 | 0.01 | 6.02 | 36.11 | <0.00> | 36.11 |
| 69. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 70. Baseboard - 3 1/4" | 12.48 LF | 2.77 | 1.29 | 7.18 | 43.04 | <5.74> | 37.30 |
| 71. Paint part of the walls - two coats | 110.74 SF | 0.84 | 2.16 | 19.04 | 114.22 | <76.15> | 38.07 |
| 72. Paint baseboard - two coats | 12.48 LF | 1.26 | 0.14 | 3.16 | 19.02 | <12.67> | 6.35 |
| 73. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 74. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| **Building Totals:** | | | **29.78** | **198.34** | **1,189.91** | **<347.38>** | **842.53** |
| **Totals: North Bath** | | | **29.78** | **198.34** | **1,189.91** | **347.38** | **842.53** |

**Living Area** — **Height: 7' 8"**

| | |
|---|---|
| 202.89 SF Walls | 153.47 SF Ceiling |
| 356.37 SF Walls & Ceiling | 153.47 SF Floor |
| 17.05 SY Flooring | 24.90 LF Floor Perimeter |
| 49.57 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into SOUTH_BATH** |
| **Door** | **3' X 6' 8"** | **Opens into SOUTH_BED** |
| **Door** | **3' X 6' 8"** | **Opens into NORTH_BED** |

TRAVELERS

**Subroom: Offset (1)** **Height: 10' 4"**

| | |
|---|---|
| 184.98 SF Walls | 38.80 SF Ceiling |
| 223.78 SF Walls & Ceiling | 38.80 SF Floor |
| 4.31 SY Flooring | 20.62 LF Floor Perimeter |
| 33.28 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **12' 8" X 7' 8"** | **Opens into LIVING_AREA** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 75. 5/8" - drywall per LF - up to 2' tall | 45.52 LF | 6.17 | 5.18 | 57.22 | 343.26 | <45.76> | 297.50 |
| 76. Seal/prime the repaired area w/PVA primer - one coat | 91.03 SF | 0.52 | 0.47 | 9.56 | 57.37 | <38.25> | 19.12 |
| 77. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 78. 220 volt outlet - Detach & reset | 1.00 EA | 36.58 | 0.00 | 7.32 | 43.90 | <0.00> | 43.90 |
| 79. Oak flooring - #1 common - no finish | 192.27 SF | 7.21 | 84.55 | 294.18 | 1,765.00 | <235.33> | 1,529.67 |
| 80. Sand & finish wood floor (natural finish) | 192.27 SF | 3.26 | 14.39 | 128.24 | 769.43 | <692.49> | 76.94 |
| 81. Cabinetry - upper (wall) units | 9.00 LF | 127.69 | 84.71 | 246.78 | 1,480.70 | <592.28> | 888.42 |
| 82. Cabinetry - lower (base) units | 4.60 LF | 162.86 | 59.88 | 161.82 | 970.86 | <388.33> | 582.53 |
| 83. Detach & Reset Countertop - Granite or Marble | 9.20 SF | 22.80 | 0.00 | 41.96 | 251.72 | <0.00> | 251.72 |
| 84. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 85. Refrigerator - Remove & reset | 1.00 EA | 40.96 | 0.00 | 8.20 | 49.16 | <0.00> | 49.16 |
| 86. Range hood - Detach & reset | 1.00 EA | 85.34 | 0.00 | 17.06 | 102.40 | <0.00> | 102.40 |
| 87. Baseboard - 3 1/4" | 40.92 LF | 2.77 | 4.24 | 23.52 | 141.11 | <18.82> | 122.29 |
| 88. Range - electric - Remove & reset | 1.00 EA | 40.96 | 0.00 | 8.20 | 49.16 | <0.00> | 49.16 |
| 89. Paint the walls - two coats | 387.88 SF | 0.84 | 7.55 | 66.68 | 400.05 | <266.70> | 133.35 |
| 90. Paint baseboard - two coats | 40.92 LF | 1.26 | 0.46 | 10.42 | 62.44 | <41.62> | 20.82 |
| 91. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 92. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 93. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| **Building Totals:** | | | **264.29** | **1132.96** | **6,797.33** | **<2,460.61>** | **4,336.72** |
| **Totals: Living Area** | | | **264.29** | **1,132.96** | **6,797.33** | **2,460.61** | **4,336.72** |

TRAVELERS

**South Bed** — **Height: 10' 4"**

| | |
|---|---|
| 313.14 SF Walls | 83.35 SF Ceiling |
| 396.49 SF Walls & Ceiling | 83.35 SF Floor |
| 9.26 SY Flooring | 31.17 LF Floor Perimeter |
| 37.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into SOUTH_BATH** |
| **Door** | **3' X 6' 8"** | **Opens into LIVING_AREA** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 94. 5/8" - drywall per LF - up to 2' tall | 31.17 LF | 6.17 | 3.55 | 39.18 | 235.05 | <31.33> | 203.72 |
| 95. Seal/prime the repaired area w/PVA primer - one coat | 62.33 SF | 0.52 | 0.32 | 6.54 | 39.27 | <26.18> | 13.09 |
| 96. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 97. Baseboard - 3 1/4" | 31.17 LF | 2.77 | 3.23 | 17.90 | 107.47 | <14.32> | 93.15 |
| 98. Paint the walls - two coats | 313.14 SF | 0.84 | 6.10 | 53.82 | 322.96 | <215.31> | 107.65 |
| 99. Paint baseboard - two coats | 31.17 LF | 1.26 | 0.35 | 7.94 | 47.56 | <31.71> | 15.85 |
| 100. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 101. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 102. Paint window opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 103. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 104. Remove Tackless strip - per LF | 31.17 LF | 0.44 | 0.00 | 2.74 | 16.45 | <0.00> | 16.45 |
| 105. Carpet pad | 83.35 SF | 0.55 | 3.84 | 9.92 | 59.60 | <53.64> | 5.96 |
| 106. Carpet | 95.85 SF | 3.02 | 22.40 | 62.38 | 374.25 | <336.82> | 37.43 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **45.27** | **257.28** | **1,543.76** | **<838.66>** | **705.10** |
| **Totals: South Bed** | | | **45.27** | **257.28** | **1,543.76** | **838.66** | **705.10** |

**South Bath** — **Height: 7' 8"**

| | |
|---|---|
| 172.30 SF Walls | 43.56 SF Ceiling |
| 215.87 SF Walls & Ceiling | 43.56 SF Floor |
| 4.84 SY Flooring | 21.69 LF Floor Perimeter |
| 27.69 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into LIVING_AREA** |
| **Door** | **3' X 6' 8"** | **Opens into SOUTH_BED** |

 | DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 107. 5/8" - drywall per LF - up to 2' tall | 11.79 LF | 6.17 | 1.34 | 14.80 | 88.88 | <11.86> | 77.02 |
| 108. Seal/prime the repaired area w/PVA primer - one coat | 23.58 SF | 0.52 | 0.12 | 2.48 | 14.86 | <9.91> | 4.95 |
| 109. Vanity | 2.00 LF | 133.86 | 20.09 | 57.56 | 345.37 | <138.15> | 207.22 |
| 110. Vanity top - Detach and reset | 1.00 LF | 29.73 | 0.00 | 5.94 | 35.67 | <0.00> | 35.67 |
| 111. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 112. Clean toilet | 1.00 EA | 15.19 | 0.01 | 3.04 | 18.24 | <0.00> | 18.24 |
| 113. Clean ceramic tile | 33.66 SF | 0.37 | 0.03 | 2.50 | 14.98 | <0.00> | 14.98 |
| 114. Clean shower | 1.00 EA | 30.08 | 0.01 | 6.02 | 36.11 | <0.00> | 36.11 |
| 115. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 116. Baseboard - 3 1/4" | 11.79 LF | 2.77 | 1.22 | 6.78 | 40.66 | <5.41> | 35.25 |
| 117. Paint part of the walls - two coats | 93.10 SF | 0.84 | 1.81 | 16.00 | 96.01 | <64.00> | 32.01 |
| 118. Paint baseboard - two coats | 11.79 LF | 1.26 | 0.13 | 3.00 | 17.99 | <12.00> | 5.99 |
| 119. Paint door slab only - 2 coats (per side) | 4.00 EA | 32.31 | 2.60 | 26.36 | 158.20 | <105.47> | 52.73 |
| 120. Paint door trim & jamb - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| **Building Totals:** | | | **32.39** | **230.38** | **1,382.24** | **<445.49>** | **936.75** |
| **Totals: South Bath** | | | **32.39** | **230.38** | **1,382.24** | **445.49** | **936.75** |
| **Area Building Total:** | | | **418.41** | **2,082.62** | **12,495.02** | **<4,955.13>** | **7,539.89** |
| **Totals: UNIT 1016** | | | **418.41** | **2,082.62** | **12,495.02** | **4,955.13** | **7,539.89** |

**10 FLR. WEST COMMON**

TRAVELERS

**Hallway** — **Height: 7' 10"**

| | |
|---|---|
| 1451.94 SF Walls | 539.53 SF Ceiling |
| 1991.48 SF Walls & Ceiling | 539.53 SF Floor |
| 59.95 SY Flooring | 180.83 LF Floor Perimeter |
| 220.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 8" X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' X 7' 10"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

**Subroom: Offset (1)** — **Height: 10' 4"**

| | |
|---|---|
| 104.25 SF Walls | 16.92 SF Ceiling |
| 121.17 SF Walls & Ceiling | 16.92 SF Floor |
| 1.88 SY Flooring | 11.83 LF Floor Perimeter |
| 16.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' 10" X 7' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 121. Clean and deodorize carpet | 556.45 SF | 0.36 | 0.57 | 40.18 | 241.07 | <0.00> | 241.07 |
| 122. Paint baseboard - two coats | 192.67 LF | 1.26 | 2.17 | 49.00 | 293.93 | <195.95> | 97.98 |
| **Building Totals:** | | | **2.74** | **89.18** | **535.00** | **<195.95>** | **339.05** |
| **Totals: Hallway** | | | **2.74** | **89.18** | **535.00** | **195.95** | **339.05** |
| **Area Building Total:** | | | **2.74** | **89.18** | **535.00** | **<195.95>** | **339.05** |
| **Totals: 10 FLR. WEST COMMON** | | | **2.74** | **89.18** | **535.00** | **195.95** | **339.05** |

**UNIT 1008**

TRAVELERS

**Foyer** — **Height: 7' 8"**

| | |
|---|---|
| 141.06 SF Walls | 41.90 SF Ceiling |
| 182.96 SF Walls & Ceiling | 41.90 SF Floor |
| 4.66 SY Flooring | 17.23 LF Floor Perimeter |
| 26.23 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 3" X 7' 8"** | **Opens into KITCHEN** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into SE_BED** |
| **Door** | **3' X 6' 8"** | **Opens into SE_BATH** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 123. Batt insulation replacement per LF - 4" - up to 2' tall | 17.23 LF | 1.80 | 1.41 | 6.48 | 38.90 | <5.18> | 33.72 |
| 124. 5/8" - drywall per LF - up to 2' tall | 17.23 LF | 6.17 | 1.96 | 21.66 | 129.93 | <17.31> | 112.62 |
| 125. Seal/prime the repaired area w/PVA primer - one coat | 34.45 SF | 0.52 | 0.18 | 3.62 | 21.71 | <14.48> | 7.23 |
| 126. R&R Oak flooring - #1 common - no finish | 41.90 SF | 9.40 | 18.42 | 82.46 | 494.74 | <51.28> | 443.46 |
| 127. Sand & finish wood floor (natural finish) | 41.90 SF | 3.26 | 3.14 | 27.94 | 167.67 | <150.90> | 16.77 |
| 128. Baseboard - 3 1/4" | 17.23 LF | 2.77 | 1.78 | 9.90 | 59.41 | <7.92> | 51.49 |
| 129. Paint the walls - two coats | 141.06 SF | 0.84 | 2.75 | 24.26 | 145.50 | <97.00> | 48.50 |
| 130. Paint baseboard - two coats | 17.23 LF | 1.26 | 0.19 | 4.38 | 26.28 | <17.52> | 8.76 |
| 131. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 132. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| **Building Totals:** | | | **31.91** | **204.92** | **1,229.46** | **<458.47>** | **770.99** |
| **Totals: Foyer** | | | **31.91** | **204.92** | **1,229.46** | **458.47** | **770.99** |

**Kitchen** — **Height: 7' 8"**

| | |
|---|---|
| 221.69 SF Walls | 77.93 SF Ceiling |
| 299.63 SF Walls & Ceiling | 77.93 SF Floor |
| 8.66 SY Flooring | 28.92 LF Floor Perimeter |
| 28.92 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 3" X 7' 8"** | **Opens into FOYER** |
| **Missing Wall** | **6' 2" X 7' 8"** | **Opens into OFFSET** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

TRAVELERS

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 133. Batt insulation - 4" - R13 - paper faced | 58.40 SF | 0.79 | 2.75 | 9.78 | 58.67 | <7.82> | 50.85 |
| 134. 5/8" - drywall per LF - up to 2' tall | 18.92 LF | 6.17 | 2.15 | 23.78 | 142.67 | <19.04> | 123.63 |
| 135. 5/8" - drywall per LF - up to 4' tall | 10.00 LF | 8.99 | 2.10 | 18.40 | 110.40 | <14.73> | 95.67 |
| 136. Seal/prime the repaired area w/PVA primer - one coat | 77.83 SF | 0.52 | 0.40 | 8.18 | 49.05 | <32.71> | 16.34 |
| 137. Oak flooring - #1 common - no finish | 77.93 SF | 7.21 | 34.27 | 119.24 | 715.39 | <95.39> | 620.00 |
| 138. Sand & finish wood floor (natural finish) | 77.93 SF | 3.26 | 5.83 | 51.98 | 311.86 | <280.68> | 31.18 |
| 139. Cabinetry - upper (wall) units | 9.00 LF | 127.69 | 84.71 | 246.78 | 1,480.70 | <592.28> | 888.42 |
| 140. Cabinetry - lower (base) units | 4.60 LF | 162.86 | 59.88 | 161.82 | 970.86 | <388.33> | 582.53 |
| 141. Detach & Reset Countertop - Granite or Marble | 9.20 SF | 22.80 | 0.00 | 41.96 | 251.72 | <0.00> | 251.72 |
| 142. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 143. Refrigerator - Remove & reset | 1.00 EA | 40.96 | 0.00 | 8.20 | 49.16 | <0.00> | 49.16 |
| 144. Range hood - Detach & reset | 1.00 EA | 85.34 | 0.00 | 17.06 | 102.40 | <0.00> | 102.40 |
| 145. Baseboard - 3 1/4" | 24.32 LF | 2.77 | 2.52 | 13.98 | 83.87 | <11.18> | 72.69 |
| 146. Range - electric - Remove & reset | 1.00 EA | 40.96 | 0.00 | 8.20 | 49.16 | <0.00> | 49.16 |
| 147. Paint the walls - two coats | 221.69 SF | 0.84 | 4.32 | 38.10 | 228.64 | <152.43> | 76.21 |
| 148. Paint baseboard - two coats | 24.32 LF | 1.26 | 0.27 | 6.18 | 37.09 | <24.73> | 12.36 |
| **Building Totals:** | | | **199.20** | **776.06** | **4,656.11** | **<1,619.32>** | **3,036.79** |
| **Totals: Kitchen** | | | **199.20** | **776.06** | **4,656.11** | **1,619.32** | **3,036.79** |

**SE Bath** — **Height: 7' 8"**

| | |
|---|---|
| 161.89 SF Walls | 41.78 SF Ceiling |
| 203.67 SF Walls & Ceiling | 41.78 SF Floor |
| 4.64 SY Flooring | 20.33 LF Floor Perimeter |
| 26.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into SE_BED** |
| **Door** | **3' X 6' 8"** | **Opens into FOYER** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 149. 5/8" - drywall per LF - up to 2' tall | 9.53 LF | 6.17 | 1.08 | 11.98 | 71.86 | <9.58> | 62.28 |

TRAVELERS

**CONTINUED - SE Bath**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 150. Seal/prime the repaired area w/PVA primer - one coat | 19.06 SF | 0.52 | 0.10 | 2.00 | 12.01 | <8.02> | 3.99 |
| 151. Vanity | 2.00 LF | 133.86 | 20.09 | 57.56 | 345.37 | <138.15> | 207.22 |
| 152. Vanity top - Detach and reset | 1.00 LF | 29.73 | 0.00 | 5.94 | 35.67 | <0.00> | 35.67 |
| 153. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 126.08 | 0.00 | 25.22 | 151.30 | <0.00> | 151.30 |
| 154. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 155. Clean toilet | 1.00 EA | 15.19 | 0.01 | 3.04 | 18.24 | <0.00> | 18.24 |
| 156. Clean ceramic tile | 27.20 SF | 0.37 | 0.03 | 2.02 | 12.11 | <0.00> | 12.11 |
| 157. Clean shower | 1.00 EA | 30.08 | 0.01 | 6.02 | 36.11 | <0.00> | 36.11 |
| 158. Casing - 2 1/4" | 70.00 LF | 1.77 | 6.03 | 25.98 | 155.91 | <20.78> | 135.13 |
| 159. Baseboard - 3 1/4" | 9.53 LF | 2.77 | 0.99 | 5.48 | 32.87 | <4.39> | 28.48 |
| 160. Paint part of the walls - two coats | 75.49 SF | 0.84 | 1.47 | 12.98 | 77.86 | <51.91> | 25.95 |
| 161. Paint baseboard - two coats | 9.53 LF | 1.26 | 0.11 | 2.42 | 14.54 | <9.70> | 4.84 |
| 162. Paint door slab only - 2 coats (per side) | 4.00 EA | 32.31 | 2.60 | 26.36 | 158.20 | <105.47> | 52.73 |
| 163. Paint door trim & jamb - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| **Building Totals:** | | | **34.54** | **259.90** | **1,559.36** | **<436.29>** | **1,123.07** |
| **Totals: SE Bath** | | | **34.54** | **259.90** | **1,559.36** | **436.29** | **1,123.07** |

**SE Bed** — **Height: 10' 4"**

| | |
|---|---|
| 443.52 SF Walls | 110.27 SF Ceiling |
| 553.78 SF Walls & Ceiling | 110.27 SF Floor |
| 12.25 SY Flooring | 42.89 LF Floor Perimeter |
| 51.89 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into SE_CL** |
| **Door** | **3' X 6' 8"** | **Opens into SE_BATH** |
| **Door** | **3' X 6' 8"** | **Opens into FOYER** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 164. Batt insulation replacement per LF - 4" - up to 2' tall | 14.50 LF | 1.80 | 1.19 | 5.46 | 32.75 | <4.36> | 28.39 |
| 165. 5/8" - drywall per LF - up to 2' tall | 42.89 LF | 6.17 | 4.88 | 53.90 | 323.41 | <43.11> | 280.30 |

TRAVELERS

**CONTINUED - SE Bed**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 166. Seal/prime the repaired area w/PVA primer - one coat | 29.00 SF | 0.52 | 0.15 | 3.06 | 18.29 | <12.19> | 6.10 |
| 167. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 168. Baseboard - 3 1/4" | 42.89 LF | 2.77 | 4.44 | 24.64 | 147.89 | <19.71> | 128.18 |
| 169. Paint the walls - two coats | 443.52 SF | 0.84 | 8.64 | 76.24 | 457.44 | <304.95> | 152.49 |
| 170. Paint baseboard - two coats | 42.89 LF | 1.26 | 0.48 | 10.90 | 65.42 | <43.61> | 21.81 |
| 171. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 172. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 173. Paint window opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 174. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 175. Remove Tackless strip - per LF | 42.89 LF | 0.44 | 0.00 | 3.78 | 22.65 | <0.00> | 22.65 |
| 176. Carpet pad | 110.27 SF | 0.55 | 5.09 | 13.16 | 78.90 | <71.01> | 7.89 |
| 177. Carpet | 126.81 SF | 3.02 | 29.64 | 82.52 | 495.13 | <445.61> | 49.52 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **59.99** | **330.52** | **1,983.03** | **<1,073.90>** | **909.13** |
| **Totals: SE Bed** | | | **59.99** | **330.52** | **1,983.03** | **1,073.90** | **909.13** |

**SE CL** **Height: 10' 4"**

| | |
|---|---|
| 90.22 SF Walls | 6.11 SF Ceiling |
| 96.33 SF Walls & Ceiling | 6.11 SF Floor |
| 0.68 SY Flooring | 7.67 LF Floor Perimeter |
| 10.67 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into SE_BED**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 178. 5/8" - drywall per LF - up to 2' tall | 7.67 LF | 6.17 | 0.87 | 9.64 | 57.83 | <7.71> | 50.12 |
| 179. Seal/prime the repaired area w/PVA primer - one coat | 15.33 SF | 0.52 | 0.08 | 1.62 | 9.67 | <6.44> | 3.23 |
| 180. Baseboard - 3 1/4" | 7.67 LF | 2.77 | 0.79 | 4.42 | 26.46 | <3.52> | 22.94 |
| 181. Paint the walls - two coats | 90.22 SF | 0.84 | 1.76 | 15.52 | 93.06 | <62.03> | 31.03 |
| 182. Paint baseboard - two coats | 7.67 LF | 1.26 | 0.09 | 1.96 | 11.71 | <7.80> | 3.91 |
| 183. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |

 **CONTINUED - SE CL**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 26.14 | 1.26 | 10.72 | 64.26 | <42.83> | 21.43 |
| 185. Remove Tackless strip - per LF | 7.67 LF | 0.44 | 0.00 | 0.68 | 4.05 | <0.00> | 4.05 |
| 186. Carpet pad | 6.11 SF | 0.55 | 0.28 | 0.74 | 4.38 | <3.93> | 0.45 |
| 187. Carpet | 7.03 SF | 3.02 | 1.64 | 4.56 | 27.43 | <24.69> | 2.74 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **6.77** | **53.28** | **319.39** | **<158.95>** | **160.44** |
| **Totals: SE CL** | | | **6.77** | **53.28** | **319.39** | **158.95** | **160.44** |

**Offset** **Height: 7' 8"**

76.47 SF Walls
105.77 SF Walls & Ceiling
3.26 SY Flooring
27.33 LF Ceil. Perimeter

29.30 SF Ceiling
29.30 SF Floor
9.58 LF Floor Perimeter

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into BATH** |
| **Missing Wall** | **6' 2" X 7' 8"** | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | **14' 9" X 7' 8"** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 188. Batt insulation replacement per LF - 4" - up to 2' tall | 9.58 LF | 1.80 | 0.79 | 3.60 | 21.63 | <2.89> | 18.74 |
| 189. 5/8" - drywall per LF - up to 2' tall | 9.58 LF | 6.17 | 1.09 | 12.04 | 72.24 | <9.63> | 62.61 |
| 190. Seal/prime the repaired area w/PVA primer - one coat | 19.17 SF | 0.52 | 0.10 | 2.02 | 12.09 | <8.06> | 4.03 |
| 191. Oak flooring - #1 common - no finish | 29.30 SF | 7.21 | 12.88 | 44.84 | 268.97 | <35.87> | 233.10 |
| 192. Sand & finish wood floor (natural finish) | 29.30 SF | 3.26 | 2.19 | 19.54 | 117.25 | <105.52> | 11.73 |
| 193. Baseboard - 3 1/4" | 9.58 LF | 2.77 | 0.99 | 5.50 | 33.03 | <4.41> | 28.62 |
| 194. Paint the walls - two coats | 76.47 SF | 0.84 | 1.49 | 13.14 | 78.86 | <52.57> | 26.29 |
| 195. Paint baseboard - two coats | 9.58 LF | 1.26 | 0.11 | 2.44 | 14.62 | <9.74> | 4.88 |
| **Building Totals:** | | | **19.64** | **103.12** | **618.69** | **<228.69>** | **390.00** |
| **Totals: Offset** | | | **19.64** | **103.12** | **618.69** | **228.69** | **390.00** |

TRAVELERS

**Living Room** **Height: 10' 4"**

| | |
|---|---|
| 383.05 SF Walls | 172.64 SF Ceiling |
| 555.69 SF Walls & Ceiling | 172.64 SF Floor |
| 19.18 SY Flooring | 40.45 LF Floor Perimeter |
| 61.20 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into NE_BED** |
| **Door** | **3' X 6' 8"** | **Opens into NW_BED** |
| **Missing Wall - Goes to Floor** | **14' 9" X 7' 8"** | **Opens into OFFSET** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 196. Batt insulation replacement per LF - 4" - up to 2' tall | 12.47 LF | 1.80 | 1.02 | 4.70 | 28.17 | <3.75> | 24.42 |
| 197. 5/8" - drywall per LF - up to 2' tall | 40.45 LF | 6.17 | 4.60 | 50.84 | 305.02 | <40.67> | 264.35 |
| 198. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 199. Seal/prime the repaired area w/PVA primer - one coat | 80.90 SF | 0.52 | 0.42 | 8.50 | 50.99 | <33.99> | 17.00 |
| 200. Oak flooring - #1 common - no finish | 172.64 SF | 7.21 | 75.91 | 264.12 | 1,584.76 | <211.30> | 1,373.46 |
| 201. Sand & finish wood floor (natural finish) | 172.64 SF | 3.26 | 12.92 | 115.14 | 690.87 | <621.78> | 69.09 |
| 202. Baseboard - 3 1/4" | 40.45 LF | 2.77 | 4.19 | 23.26 | 139.50 | <18.60> | 120.90 |
| 203. Paint the walls - two coats | 383.05 SF | 0.84 | 7.46 | 65.86 | 395.08 | <263.38> | 131.70 |
| 204. Paint baseboard - two coats | 40.45 LF | 1.26 | 0.46 | 10.30 | 61.73 | <41.15> | 20.58 |
| 205. Paint door or window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| **Building Totals:** | | | **108.15** | **573.40** | **3,440.21** | **<1,300.84>** | **2,139.37** |
| **Totals: Living Room** | | | **108.15** | **573.40** | **3,440.21** | **1,300.84** | **2,139.37** |

**Bath** **Height: 7' 8"**

| | |
|---|---|
| 211.13 SF Walls | 42.47 SF Ceiling |
| 253.60 SF Walls & Ceiling | 42.47 SF Floor |
| 4.72 SY Flooring | 27.15 LF Floor Perimeter |
| 30.15 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into OFFSET** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

TRAVELERS

**CONTINUED - Bath**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 206. R&R Batt insulation - 4" - R13 - unfaced batt | 44.85 SF | 0.96 | 1.93 | 9.00 | 53.99 | <5.63> | 48.36 |
| 207. 5/8" drywall - hung, taped, floated, ready for paint | 24.00 SF | 1.60 | 1.21 | 7.92 | 47.53 | <6.34> | 41.19 |
| 208. 5/8" - drywall per LF - up to 2' tall | 20.85 LF | 6.17 | 2.37 | 26.20 | 157.21 | <20.97> | 136.24 |
| 209. Seal/prime the repaired area w/PVA primer - one coat | 65.70 SF | 0.52 | 0.34 | 6.90 | 41.40 | <27.60> | 13.80 |
| 210. Outlet or switch - Detach & reset | 1.00 EA | 17.66 | 0.00 | 3.54 | 21.20 | <0.00> | 21.20 |
| 211. Vanity | 2.00 LF | 133.86 | 20.09 | 57.56 | 345.37 | <138.15> | 207.22 |
| 212. Vanity top - Detach and reset | 1.00 LF | 29.73 | 0.00 | 5.94 | 35.67 | <0.00> | 35.67 |
| 213. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 126.08 | 0.00 | 25.22 | 151.30 | <0.00> | 151.30 |
| 214. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 215. Clean ceramic tile | 38.06 SF | 0.37 | 0.04 | 2.82 | 16.94 | <0.00> | 16.94 |
| 216. Clean shower | 1.00 EA | 30.08 | 0.01 | 6.02 | 36.11 | <0.00> | 36.11 |
| 217. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 218. Baseboard - 3 1/4" | 20.85 LF | 2.77 | 2.16 | 12.00 | 71.91 | <9.59> | 62.32 |
| 219. Paint part of the walls - two coats | 175.85 SF | 0.84 | 3.42 | 30.22 | 181.35 | <120.89> | 60.46 |
| 220. Paint baseboard - two coats | 20.85 LF | 1.26 | 0.23 | 5.30 | 31.80 | <21.20> | 10.60 |
| 221. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 222. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| **Building Totals:** | | | **37.35** | **286.68** | **1,719.93** | **<457.65>** | **1,262.28** |
| **Totals: Bath** | | | **37.35** | **286.68** | **1,719.93** | **457.65** | **1,262.28** |

**NW Bed** **Height: 10' 4"**

| | |
|---|---|
| 430.92 SF Walls | 127.92 SF Ceiling |
| 558.83 SF Walls & Ceiling | 127.92 SF Floor |
| 14.21 SY Flooring | 41.50 LF Floor Perimeter |
| 50.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into NW_CL2** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into NW_CL1** |
| **Door** | **3' X 6' 8"** | **Opens into LIVING_ROOM** |

TRAVELERS

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 223. Batt insulation replacement per LF - 4" - up to 2' tall | 13.67 LF | 1.80 | 1.12 | 5.14 | 30.87 | <4.11> | 26.76 |
| 224. 5/8" - drywall per LF - up to 2' tall | 41.50 LF | 6.17 | 4.72 | 52.16 | 312.94 | <41.73> | 271.21 |
| 225. Seal/prime the repaired area w/PVA primer - one coat | 83.00 SF | 0.52 | 0.43 | 8.72 | 52.31 | <34.88> | 17.43 |
| 226. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 227. Baseboard - 3 1/4" | 41.50 LF | 2.77 | 4.30 | 23.86 | 143.12 | <19.08> | 124.04 |
| 228. Paint the walls - two coats | 430.92 SF | 0.84 | 8.39 | 74.08 | 444.44 | <296.28> | 148.16 |
| 229. Paint baseboard - two coats | 41.50 LF | 1.26 | 0.47 | 10.56 | 63.32 | <42.21> | 21.11 |
| 230. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 231. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 232. Paint window opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 233. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 234. Remove Tackless strip - per LF | 41.50 LF | 0.44 | 0.00 | 3.66 | 21.92 | <0.00> | 21.92 |
| 235. Carpet pad | 127.92 SF | 0.55 | 5.90 | 15.26 | 91.52 | <82.37> | 9.15 |
| 236. Carpet | 147.10 SF | 3.02 | 34.38 | 95.72 | 574.34 | <516.90> | 57.44 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **65.19** | **346.02** | **2,075.93** | **<1,166.91>** | **909.02** |
| **Totals: NW Bed** | | | **65.19** | **346.02** | **2,075.93** | **1,166.91** | **909.02** |

**NW CL1** **Height: 10' 4"**

| | |
|---|---|
| 95.39 SF Walls | 6.88 SF Ceiling |
| 102.26 SF Walls & Ceiling | 6.88 SF Floor |
| 0.76 SY Flooring | 8.17 LF Floor Perimeter |
| 11.17 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into NW_BED**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 237. 5/8" - drywall per LF - up to 2' tall | 8.17 LF | 6.17 | 0.93 | 10.26 | 61.60 | <8.20> | 53.40 |
| 238. Seal/prime the repaired area w/PVA primer - one coat | 16.33 SF | 0.52 | 0.08 | 1.72 | 10.29 | <6.85> | 3.44 |
| 239. Baseboard - 3 1/4" | 8.17 LF | 2.77 | 0.85 | 4.70 | 28.18 | <3.75> | 24.43 |
| 240. Paint the walls - two coats | 95.39 SF | 0.84 | 1.86 | 16.40 | 98.39 | <65.60> | 32.79 |
| 241. Paint baseboard - two coats | 8.17 LF | 1.26 | 0.09 | 2.08 | 12.46 | <8.30> | 4.16 |
| 242. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 243. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 26.14 | 1.26 | 10.72 | 64.26 | <42.83> | 21.43 |

 **CONTINUED - NW CL1**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 244. Remove Tackless strip - per LF | 8.17 LF | 0.44 | 0.00 | 0.72 | 4.31 | <0.00> | 4.31 |
| 245. Carpet pad | 6.88 SF | 0.55 | 0.32 | 0.82 | 4.92 | <4.43> | 0.49 |
| 246. Carpet | 7.91 SF | 3.02 | 1.85 | 5.16 | 30.90 | <27.80> | 3.10 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **7.24** | **56.00** | **335.85** | **<167.76>** | **168.09** |
| **Totals: NW CL1** | | | **7.24** | **56.00** | **335.85** | **167.76** | **168.09** |

**NW CL2** **Height: 10' 4"**

112.61 SF Walls
122.69 SF Walls & Ceiling
1.12 SY Flooring
12.83 LF Ceil. Perimeter
10.08 SF Ceiling
10.08 SF Floor
9.83 LF Floor Perimeter

**Door** **3' X 6' 8"** **Opens into NW_BED**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 247. 5/8" - drywall per LF - up to 2' tall | 9.83 LF | 6.17 | 1.12 | 12.36 | 74.13 | <9.88> | 64.25 |
| 248. Seal/prime the repaired area w/PVA primer - one coat | 19.67 SF | 0.52 | 0.10 | 2.06 | 12.39 | <8.27> | 4.12 |
| 249. Baseboard - 3 1/4" | 9.83 LF | 2.77 | 1.02 | 5.64 | 33.89 | <4.53> | 29.36 |
| 250. Paint the walls - two coats | 112.61 SF | 0.84 | 2.19 | 19.36 | 116.14 | <77.42> | 38.72 |
| 251. Paint baseboard - two coats | 9.83 LF | 1.26 | 0.11 | 2.50 | 15.00 | <9.99> | 5.01 |
| 252. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 253. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 26.14 | 1.26 | 10.72 | 64.26 | <42.83> | 21.43 |
| 254. Remove Tackless strip - per LF | 9.83 LF | 0.44 | 0.00 | 0.86 | 5.19 | <0.00> | 5.19 |
| 255. Carpet pad | 10.08 SF | 0.55 | 0.47 | 1.20 | 7.21 | <6.49> | 0.72 |
| 256. Carpet | 11.60 SF | 3.02 | 2.71 | 7.54 | 45.28 | <40.75> | 4.53 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **8.98** | **65.66** | **394.03** | **<200.16>** | **193.87** |
| **Totals: NW CL2** | | | **8.98** | **65.66** | **394.03** | **200.16** | **193.87** |

TRAVELERS

**NE Bed** **Height: 10' 4"**

| | | | |
|---|---|---|---|
| 275.28 | SF Walls | 72.44 | SF Ceiling |
| 347.72 | SF Walls & Ceiling | 72.44 | SF Floor |
| 8.05 | SY Flooring | 30.58 | LF Floor Perimeter |
| 36.33 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into LIVING_ROOM** |
| **Door** | **2' 9" X 6' 8"** | **Opens into NE_CL** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 257. Batt insulation replacement per LF - 4" - up to 2' tall | 6.92 LF | 1.80 | 0.57 | 2.62 | 15.65 | <2.08> | 13.57 |
| 258. 5/8" - drywall per LF - up to 2' tall | 30.58 LF | 6.17 | 3.48 | 38.44 | 230.60 | <30.74> | 199.86 |
| 259. Seal/prime the repaired area w/PVA primer - one coat | 61.17 SF | 0.52 | 0.31 | 6.42 | 38.54 | <25.70> | 12.84 |
| 260. Casing - 2 1/4" | 35.00 LF | 1.77 | 3.01 | 13.00 | 77.96 | <10.40> | 67.56 |
| 261. Baseboard - 3 1/4" | 30.58 LF | 2.77 | 3.17 | 17.58 | 105.46 | <14.05> | 91.41 |
| 262. Paint the walls - two coats | 275.28 SF | 0.84 | 5.36 | 47.32 | 283.92 | <189.27> | 94.65 |
| 263. Paint baseboard - two coats | 30.58 LF | 1.26 | 0.34 | 7.76 | 46.63 | <31.10> | 15.53 |
| 264. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 265. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 266. Paint window opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 267. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 268. Remove Tackless strip - per LF | 30.58 LF | 0.44 | 0.00 | 2.70 | 16.16 | <0.00> | 16.16 |
| 269. Carpet pad | 72.44 SF | 0.55 | 3.34 | 8.62 | 51.80 | <46.63> | 5.17 |
| 270. Carpet | 83.31 SF | 3.02 | 19.47 | 54.22 | 325.29 | <292.76> | 32.53 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **41.52** | **242.54** | **1,455.20** | **<761.68>** | **693.52** |
| **Totals: NE Bed** | | | **41.52** | **242.54** | **1,455.20** | **761.68** | **693.52** |



**NE CL** **Height: 10' 4"**

| | |
|---|---|
| 80.97 SF Walls | 4.96 SF Ceiling |
| 85.92 SF Walls & Ceiling | 4.96 SF Floor |
| 0.55 SY Flooring | 6.86 LF Floor Perimeter |
| 9.61 LF Ceil. Perimeter | |

**Door** **2' 9" X 6' 8"** **Opens into NE_BED**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 271. 5/8" - drywall per LF - up to 2' tall | 6.86 LF | 6.17 | 0.78 | 8.62 | 51.73 | <6.88> | 44.85 |
| 272. Seal/prime the repaired area w/PVA primer - one coat | 13.72 SF | 0.52 | 0.07 | 1.44 | 8.64 | <5.76> | 2.88 |
| 273. Baseboard - 3 1/4" | 6.86 LF | 2.77 | 0.71 | 3.94 | 23.65 | <3.14> | 20.51 |
| 274. Paint the walls - two coats | 80.97 SF | 0.84 | 1.58 | 13.92 | 83.51 | <55.67> | 27.84 |
| 275. Paint baseboard - two coats | 6.86 LF | 1.26 | 0.08 | 1.74 | 10.46 | <6.97> | 3.49 |
| 276. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 277. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | 26.14 | 0.63 | 5.34 | 32.11 | <21.41> | 10.70 |
| 278. Remove Tackless strip - per LF | 6.86 LF | 0.44 | 0.00 | 0.60 | 3.62 | <0.00> | 3.62 |
| 279. Carpet pad | 4.96 SF | 0.55 | 0.23 | 0.58 | 3.54 | <3.19> | 0.35 |
| 280. Carpet | 5.70 SF | 3.02 | 1.33 | 3.70 | 22.24 | <20.03> | 2.21 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **5.41** | **43.30** | **260.04** | **<123.05>** | **136.99** |
| **Totals: NE CL** | | | **5.41** | **43.30** | **260.04** | **123.05** | **136.99** |
| **Area Building Total:** | | | **625.89** | **3,341.40** | **20,047.23** | **<8,153.67>** | **11,893.56** |
| **Totals: UNIT 1008** | | | **625.89** | **3,341.40** | **20,047.23** | **8,153.67** | **11,893.56** |

**9th FLR. UNIT UNDER 1008**

TRAVELERS

**Northeast Vacant Unit** **Height: 10' 4"**

| | | | |
|---|---|---|---|
| 1172.57 | SF Walls | 849.06 | SF Ceiling |
| 2021.63 | SF Walls & Ceiling | 849.06 | SF Floor |
| 94.34 | SY Flooring | 127.80 | LF Floor Perimeter |
| 149.80 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **8' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **8' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into CLO** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 281. Scrape the ceiling & prep for paint | 849.06 SF | 0.56 | 0.87 | 95.28 | 571.62 | <381.08> | 190.54 |
| 282. Plaster patch surface area | 849.06 SF | 4.13 | 33.07 | 707.94 | 4,247.63 | <2,520.25> | 1,727.38 |
| 283. 5/8" drywall - hung, taped, floated, ready for paint | 490.90 SF | 1.60 | 24.66 | 162.02 | 972.12 | <129.62> | 842.50 |
| 284. Seal the walls and ceiling w/latex based stain blocker - one coat | 2021.63 SF | 0.55 | 16.58 | 225.70 | 1,354.18 | <902.78> | 451.40 |
| 285. Clean Ceiling joist system | 242.70 SF | 0.67 | 0.50 | 32.62 | 195.73 | <0.00> | 195.73 |
| 286. Batt insulation - 4" - R13 - unfaced batt | 490.90 SF | 0.74 | 21.13 | 76.88 | 461.28 | <61.52> | 399.76 |
| 287. Paint the walls and ceiling - two coats | 2021.63 SF | 0.84 | 39.37 | 347.52 | 2,085.06 | <1,390.04> | 695.02 |
| 288. R&R 110 volt copper wiring run, box and outlet | 8.00 EA | 68.53 | 7.73 | 111.18 | 667.15 | <124.35> | 542.80 |
| 289. R&R Recessed light fixture | 8.00 EA | 128.95 | 29.13 | 212.14 | 1,272.87 | <1,060.66> | 212.21 |
| 290. Paint window opening - 2 coats (per side) | 7.00 EA | 27.20 | 2.73 | 38.62 | 231.75 | <154.49> | 77.26 |
| 291. Prime & paint radiator cover | 4.00 EA | 31.08 | 1.90 | 25.24 | 151.46 | <100.97> | 50.49 |
| 292. Seal & paint baseboard, oversized - two coats | 127.80 LF | 1.39 | 1.83 | 35.88 | 215.35 | <143.57> | 71.78 |
| 293. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 294. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 295. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 296. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 297. Contents - move out then reset - Extra large room | 1.00 EA | 169.82 | 0.00 | 33.96 | 203.78 | <0.00> | 203.78 |


**CONTINUED - Northeast Vacant Unit**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 298. Furnace - check, clean, replace filters and service | 1.00 EA | 156.28 | 0.59 | 31.38 | 188.25 | <0.00> | 188.25 |
| 299. Clean floor | 849.06 SF | 0.33 | 0.87 | 56.22 | 337.28 | <0.00> | 337.28 |
| **Building Totals:** | | | **183.03** | **2218.80** | **13,312.92** | **<7,051.70>** | **6,261.22** |
| **Totals: Northeast Vacant Unit** | | | **183.03** | **2,218.80** | **13,312.92** | **7,051.70** | **6,261.22** |

**Clo** **Height: 10' 4"**

| | |
|---|---|
| 119.50 SF Walls | 11.38 SF Ceiling |
| 130.87 SF Walls & Ceiling | 11.38 SF Floor |
| 1.26 SY Flooring | 10.50 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' X 6' 8"** **Opens into NORTHEAST_VA**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 300. 5/8" drywall - hung, taped, floated, ready for paint | 130.88 SF | 1.60 | 6.57 | 43.20 | 259.18 | <34.56> | 224.62 |
| 301. Paint the walls and ceiling - two coats | 130.88 SF | 0.84 | 2.55 | 22.50 | 134.99 | <89.99> | 45.00 |
| 302. Baseboard - 8" paint grade - 2 piece | 10.50 LF | 5.78 | 2.49 | 12.64 | 75.82 | <10.10> | 65.72 |
| 303. Seal & paint baseboard, oversized - two coats | 10.50 LF | 1.39 | 0.15 | 2.96 | 17.71 | <11.81> | 5.90 |
| 304. Clean floor | 11.38 SF | 0.33 | 0.01 | 0.76 | 4.53 | <0.00> | 4.53 |
| **Building Totals:** | | | **11.77** | **82.06** | **492.23** | **<146.46>** | **345.77** |
| **Totals: Clo** | | | **11.77** | **82.06** | **492.23** | **146.46** | **345.77** |
| **Area Building Total:** | | | **194.80** | **2,300.86** | **13,805.15** | **<7,198.16>** | **6,606.99** |
| **Totals: 9th FLR. UNIT UNDER 1008** | | | **194.80** | **2,300.86** | **13,805.15** | **7,198.16** | **6,606.99** |

**9th FLR. UNIT UNDER 1016**

TRAVELERS

**Vacant Unit** **Height: 10' 4"**

| | | | |
|---|---|---|---|
| 659.63 | SF Walls | 324.46 | SF Ceiling |
| 984.09 | SF Walls & Ceiling | 324.46 | SF Floor |
| 36.05 | SY Flooring | 71.01 | LF Floor Perimeter |
| 76.09 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 2" X 6' 8"** | **Opens into CLO** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 305. Scrape the ceiling & prep for paint | 324.46 SF | 0.56 | 0.33 | 36.40 | 218.43 | <145.61> | 72.82 |
| 306. Plaster patch surface area | 324.46 SF | 4.13 | 12.64 | 270.52 | 1,623.18 | <963.08> | 660.10 |
| 307. Seal the walls and ceiling w/latex based stain blocker - one coat | 984.09 SF | 0.55 | 8.07 | 109.88 | 659.20 | <439.47> | 219.73 |
| 308. R&R 5/8" drywall - hung, taped, floated, ready for paint | 304.43 SF | 1.97 | 15.29 | 123.00 | 738.02 | <80.39> | 657.63 |
| 309. Clean Ceiling joist system | 162.23 SF | 0.67 | 0.33 | 21.80 | 130.82 | <0.00> | 130.82 |
| 310. Suspended ceiling tile - 2' x 2' | 162.23 SF | 1.48 | 15.30 | 51.08 | 306.48 | <40.85> | 265.63 |
| 311. Clean suspended ceiling grid | 162.23 SF | 0.22 | 0.17 | 7.18 | 43.04 | <0.00> | 43.04 |
| 312. R&R 5/8" - drywall per LF - up to 2' tall | 71.01 LF | 8.15 | 8.08 | 117.36 | 704.17 | <71.40> | 632.77 |
| 313. R&R Batt insulation replacement per LF - 4" - up to 2' tall | 22.63 LF | 2.52 | 1.86 | 11.78 | 70.66 | <6.82> | 63.84 |
| 314. Clean stud wall | 142.01 SF | 0.54 | 0.29 | 15.40 | 92.38 | <0.00> | 92.38 |
| 315. Apply anti-microbial agent | 142.01 SF | 0.23 | 0.44 | 6.62 | 39.72 | <0.00> | 39.72 |
| 316. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 4.00 EA | 22.09 | 0.00 | 17.68 | 106.04 | <0.00> | 106.04 |
| 317. R&R Ductwork - flexible - insulated - 8" round | 16.00 LF | 9.57 | 5.43 | 31.72 | 190.27 | <118.40> | 71.87 |
| 318. Paint more than the walls - two coats | 821.86 SF | 0.84 | 16.01 | 141.28 | 847.65 | <565.09> | 282.56 |
| 319. R&R Recessed light fixture | 8.00 EA | 128.95 | 29.13 | 212.14 | 1,272.87 | <1,060.66> | 212.21 |
| 320. Rewire - average residence - copper wiring | 324.46 SF | 3.27 | 10.31 | 214.26 | 1,285.55 | <257.12> | 1,028.43 |
| 321. R&R Baseboard - 8" paint grade - 2 piece | 71.01 LF | 6.30 | 16.81 | 92.82 | 557.00 | <68.37> | 488.63 |
| 322. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 323. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 324. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 325. Seal & paint baseboard, oversized - two coats | 71.01 LF | 1.39 | 1.02 | 19.94 | 119.66 | <79.78> | 39.88 |
| 326. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 327. Finish door slab only - 1 coat urethane (per side) | 4.00 EA | 23.27 | 2.48 | 19.12 | 114.68 | <76.44> | 38.24 |



CONTINUED - Vacant Unit

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 328. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 329. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 330. Clean floor | 324.46 SF | 0.33 | 0.33 | 21.48 | 128.88 | <0.00> | 128.88 |
| 331. R&R Carpet pad | 324.46 SF | 0.67 | 14.97 | 46.48 | 278.84 | <208.92> | 69.92 |
| 332. Remove Carpet | 324.46 SF | 0.24 | 0.00 | 15.58 | 93.45 | <0.00> | 93.45 |
| 333. Carpet | 373.13 SF | 3.02 | 87.20 | 242.82 | 1,456.87 | <1,311.19> | 145.68 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **252.45** | **1908.44** | **11,450.31** | **<5,664.85>** | **5,785.46** |
| **Totals: Vacant Unit** | | | **252.45** | **1,908.44** | **11,450.31** | **5,664.85** | **5,785.46** |

**Clo.** **Height: 10' 4"**

| | |
|---|---|
| 80.28 SF Walls | 5.17 SF Ceiling |
| 85.44 SF Walls & Ceiling | 5.17 SF Floor |
| 0.57 SY Flooring | 7.00 LF Floor Perimeter |
| 9.17 LF Ceil. Perimeter | |

**Door** **2' 2" X 6' 8"** **Opens into VACANT_UNIT**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 334. Scrape the ceiling & prep for paint | 5.17 SF | 0.56 | 0.01 | 0.58 | 3.49 | <2.32> | 1.17 |
| 335. 5/8" drywall - hung, taped, floated, ready for paint | 5.17 SF | 1.60 | 0.26 | 1.72 | 10.25 | <1.35> | 8.90 |
| 336. R&R 5/8" - drywall per LF - up to 2' tall | 7.00 LF | 8.15 | 0.80 | 11.58 | 69.43 | <7.05> | 62.38 |
| 337. R&R Batt insulation replacement per LF - 4" - up to 2' tall | 7.00 LF | 2.52 | 0.57 | 3.64 | 21.85 | <2.12> | 19.73 |
| 338. Clean stud wall | 14.00 SF | 0.54 | 0.03 | 1.52 | 9.11 | <0.00> | 9.11 |
| 339. Apply anti-microbial agent | 14.00 SF | 0.23 | 0.04 | 0.64 | 3.90 | <0.00> | 3.90 |
| 340. Clean Ceiling joist system | 5.17 SF | 0.67 | 0.01 | 0.70 | 4.17 | <0.00> | 4.17 |
| 341. Paint the walls and ceiling - two coats | 85.44 SF | 0.84 | 1.66 | 14.70 | 88.13 | <58.76> | 29.37 |
| 342. Baseboard - 8" paint grade - 2 piece | 7.00 LF | 5.78 | 1.66 | 8.44 | 50.56 | <6.73> | 43.83 |
| 343. Seal & paint baseboard, oversized - two coats | 7.00 LF | 1.39 | 0.10 | 1.96 | 11.79 | <7.86> | 3.93 |
| 344. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 345. Clean floor | 5.17 SF | 0.33 | 0.01 | 0.34 | 2.06 | <0.00> | 2.06 |
| 346. R&R Carpet pad | 5.17 SF | 0.67 | 0.24 | 0.72 | 4.42 | <3.32> | 1.10 |



**CONTINUED - Clo.**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 347. Remove Carpet | 5.17 SF | 0.24 | 0.00 | 0.24 | 1.48 | <0.00> | 1.48 |
| 348. Carpet | 5.94 SF | 3.02 | 1.39 | 3.86 | 23.19 | <20.88> | 2.31 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **6.78** | **54.06** | **324.37** | **<110.39>** | **213.98** |
| **Totals: Clo.** | | | **6.78** | **54.06** | **324.37** | **110.39** | **213.98** |
| **Area Building Total:** | | | **259.23** | **1,962.50** | **11,774.68** | **<5,775.24>** | **5,999.44** |
| **Totals: 9th FLR. UNIT UNDER 1016** | | | **259.23** | **1,962.50** | **11,774.68** | **5,775.24** | **5,999.44** |

**9th FLR. UNIT UNDER 1015**

**Vacant Unit** — **Height: 10' 4"**

| | |
|---|---|
| 531.90 SF Walls | 223.41 SF Ceiling |
| 755.31 SF Walls & Ceiling | 223.41 SF Floor |
| 24.82 SY Flooring | 56.42 LF Floor Perimeter |
| 59.34 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 11" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **2' 7" X 10' 4"** | **Opens into CLO** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 349. Scrape the ceiling & prep for paint | 223.41 SF | 0.56 | 0.23 | 25.06 | 150.40 | <100.26> | 50.14 |
| 350. Plaster patch surface area | 223.41 SF | 4.13 | 8.70 | 186.28 | 1,117.66 | <663.14> | 454.52 |
| 351. 5/8" drywall - hung, taped, floated, ready for paint | 111.70 SF | 1.60 | 5.61 | 36.86 | 221.19 | <29.50> | 191.69 |
| 352. Seal more than the walls w/PVA primer - one coat | 643.61 SF | 0.52 | 3.30 | 67.60 | 405.58 | <270.38> | 135.20 |
| 353. Suspended ceiling tile - 2' x 2' | 111.70 SF | 1.48 | 10.53 | 35.16 | 211.01 | <28.12> | 182.89 |
| 354. Batt insulation replacement per LF - 4" - up to 2' tall | 30.83 LF | 1.80 | 2.53 | 11.60 | 69.62 | <9.28> | 60.34 |
| 355. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | <0.00> | 53.02 |
| 356. R&R Ductwork - flexible - insulated - 8" round | 8.00 LF | 9.57 | 2.71 | 15.86 | 95.13 | <59.19> | 35.94 |



## CONTINUED - Vacant Unit

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 357. Clean Ceiling joist system | 111.70 SF | 0.67 | 0.23 | 15.00 | 90.07 | <0.00> | 90.07 |
| 358. R&R Recessed light fixture | 6.00 EA | 128.95 | 21.84 | 159.10 | 954.64 | <795.49> | 159.15 |
| 359. R&R 110 volt copper wiring run, box and outlet | 6.00 EA | 68.53 | 5.80 | 83.40 | 500.38 | <93.26> | 407.12 |
| 360. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 361. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 362. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 363. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 364. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 365. Clean floor | 223.41 SF | 0.33 | 0.23 | 14.78 | 88.74 | <0.00> | 88.74 |
| 366. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 223.41 SF | 1.74 | 2.98 | 78.34 | 470.05 | <0.00> | 470.05 |
| 367. Underlayment - 1/4" lauan/mahogany plywood | 223.41 SF | 1.40 | 9.62 | 64.48 | 386.87 | <51.58> | 335.29 |
| 368. Vinyl tile | 223.41 SF | 3.48 | 50.61 | 165.62 | 993.70 | <397.47> | 596.23 |
| **Building Totals:** | | | 128.00 | 1010.48 | 6,063.00 | <2,645.04> | 3,417.96 |
| **Totals: Vacant Unit** | | | 128.00 | 1,010.48 | 6,063.00 | 2,645.04 | 3,417.96 |

**Clo.** **Height: 10' 4"**

| | |
|---|---|
| 73.19 SF Walls | 5.60 SF Ceiling |
| 78.79 SF Walls & Ceiling | 5.60 SF Floor |
| 0.62 SY Flooring | 7.08 LF Floor Perimeter |
| 7.08 LF Ceil. Perimeter | |

**Missing Wall** **2' 7" X 10' 4"** **Opens into VACANT_UNIT**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 369. 5/8" - drywall per LF - up to 2' tall | 7.08 LF | 6.17 | 0.81 | 8.90 | 53.39 | <7.11> | 46.28 |
| 370. Clean Ceiling joist system | 5.60 SF | 0.67 | 0.01 | 0.76 | 4.52 | <0.00> | 4.52 |
| 371. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 372. Clean floor | 5.60 SF | 0.33 | 0.01 | 0.38 | 2.24 | <0.00> | 2.24 |
| 373. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 5.60 SF | 1.74 | 0.07 | 1.96 | 11.77 | <0.00> | 11.77 |
| 374. Underlayment - 1/4" lauan/mahogany plywood | 5.60 SF | 1.40 | 0.24 | 1.60 | 9.68 | <1.30> | 8.38 |



CONTINUED - Clo.

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 375. Vinyl tile | 5.60 SF | 3.48 | 1.27 | 4.16 | 24.92 | <9.97> | 14.95 |
| **Building Totals:** | | | 2.41 | 21.18 | 127.06 | <18.38> | 108.68 |
| **Totals: Clo.** | | | 2.41 | 21.18 | 127.06 | 18.38 | 108.68 |
| **Area Building Total:** | | | 130.41 | 1,031.66 | 6,190.06 | <2,663.42> | 3,526.64 |
| **Totals: 9th FLR. UNIT UNDER 1015** | | | 130.41 | 1,031.66 | 6,190.06 | 2,663.42 | 3,526.64 |

## 9TH FLOOR WEST COMMON

**Hallway** — **Height: 10' 4"**

| | |
|---|---|
| 1745.71 SF Walls | 441.01 SF Ceiling |
| 2186.72 SF Walls & Ceiling | 441.01 SF Floor |
| 49.00 SY Flooring | 161.49 LF Floor Perimeter |
| 182.49 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 376. Scrape the ceiling & prep for paint | 441.01 SF | 0.56 | 0.45 | 49.50 | 296.92 | <197.95> | 98.97 |
| 377. Plaster patch surface area | 441.01 SF | 4.13 | 17.18 | 367.72 | 2,206.27 | <1,309.05> | 897.22 |
| 378. Seal the ceiling w/latex based stain blocker - one coat | 441.01 SF | 0.55 | 3.62 | 49.24 | 295.42 | <196.94> | 98.48 |
| 379. 5/8" drywall - hung, taped, ready for texture | 557.01 SF | 1.42 | 27.40 | 163.68 | 982.03 | <130.93> | 851.10 |
| 380. Batt insulation - 4" - R13 - unfaced batt | 464.00 SF | 0.74 | 19.98 | 72.68 | 436.02 | <58.14> | 377.88 |
| 381. Clean Ceiling joist system | 441.01 SF | 0.67 | 0.90 | 59.28 | 355.66 | <0.00> | 355.66 |
| 382. Baseboard - 8" paint grade - 2 piece | 161.49 LF | 5.78 | 38.24 | 194.32 | 1,165.97 | <155.45> | 1,010.52 |



**CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 383. Paint baseboard, oversized - two coats | 161.49 LF | 1.36 | 2.65 | 44.46 | 266.74 | <177.83> | 88.91 |
| 384. Paint the walls and ceiling - two coats | 2186.72 SF | 0.84 | 42.59 | 375.88 | 2,255.31 | <1,503.53> | 751.78 |
| 385. Underlayment - 1/4" lauan/mahogany plywood | 441.01 SF | 1.40 | 18.99 | 127.28 | 763.68 | <101.83> | 661.85 |
| 386. Clean floor | 441.01 SF | 0.33 | 0.45 | 29.20 | 175.18 | <0.00> | 175.18 |
| 387. Carpet | 507.16 SF | 3.02 | 118.52 | 330.02 | 1,980.16 | <1,782.15> | 198.01 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **290.97** | **1863.26** | **11,179.36** | **<5,613.80>** | **5,565.56** |
| **Totals: Hallway** | | | **290.97** | **1,863.26** | **11,179.36** | **5,613.80** | **5,565.56** |
| **Area Building Total:** | | | **290.97** | **1,863.26** | **11,179.36** | **<5,613.80>** | **5,565.56** |
| **Totals: 9TH FLOOR WEST COMMON** | | | **290.97** | **1,863.26** | **11,179.36** | **5,613.80** | **5,565.56** |

**UNIT 741**

**UNIT 741** **Height: 10' 4"**

| | |
|---|---|
| 1133.42 SF Walls | 694.43 SF Ceiling |
| 1827.85 SF Walls & Ceiling | 694.43 SF Floor |
| 77.16 SY Flooring | 121.27 LF Floor Perimeter |
| 124.27 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 388. Scrape the ceiling & prep for paint | 694.43 SF | 0.56 | 0.71 | 77.92 | 467.51 | <311.66> | 155.85 |
| 389. Plaster patch surface area | 694.43 SF | 4.13 | 27.05 | 579.02 | 3,474.07 | <2,061.29> | 1,412.78 |
| 390. Seal the walls and ceiling w/latex based stain blocker - one coat | 1827.85 SF | 0.55 | 14.99 | 204.06 | 1,224.37 | <816.24> | 408.13 |
| 391. Paint the walls and ceiling - two coats | 1827.85 SF | 0.84 | 35.60 | 314.20 | 1,885.19 | <1,256.78> | 628.41 |
| 392. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |

TRAVELERS

## CONTINUED - UNIT 741

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 393. R&R Fluorescent - four tube - 4' - fixture w/lens | 2.00 EA | 163.08 | 13.73 | 67.96 | 407.85 | <340.49> | 67.36 |
| 394. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 395. Paint window opening - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 396. Prime & paint radiator cover | 4.00 EA | 31.08 | 1.90 | 25.24 | 151.46 | <100.97> | 50.49 |
| 397. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 398. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 399. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 400. Paint door opening - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 401. Clean floor | 694.43 SF | 0.33 | 0.71 | 45.98 | 275.85 | <0.00> | 275.85 |
| **Building Totals:** | | | 105.47 | 1411.06 | 8,466.42 | <5,184.85> | 3,281.57 |
| **Totals: UNIT 741** | | | 105.47 | 1,411.06 | 8,466.42 | 5,184.85 | 3,281.57 |
| **Area Building Total:** | | | 105.47 | 1,411.06 | 8,466.42 | <5,184.85> | 3,281.57 |
| **Totals: UNIT 741** | | | 105.47 | 1,411.06 | 8,466.42 | 5,184.85 | 3,281.57 |

## UNIT 732

**UNIT 732** **Height: 10' 2"**

| | |
|---|---|
| 459.78 SF Walls | 220.06 SF Ceiling |
| 679.85 SF Walls & Ceiling | 220.06 SF Floor |
| 24.45 SY Flooring | 58.76 LF Floor Perimeter |
| 61.76 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **5' 3" X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Window** | **5' 3" X 8' 1"** | **Opens into Exterior** |
| **Window** | **4' X 7'** | **Opens into Exterior** |
| **Window** | **4' X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

BUILDING

TRAV_003068



## CONTINUED - UNIT 732

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 402. Scrape the walls and ceiling & prep for paint | 679.85 SF | 0.56 | 0.70 | 76.28 | 457.70 | <305.14> | 152.56 |
| 403. Plaster patch surface area | 679.85 SF | 4.13 | 26.48 | 566.86 | 3,401.12 | <2,018.00> | 1,383.12 |
| 404. Seal the walls and ceiling w/latex based stain blocker - one coat | 679.85 SF | 0.55 | 5.57 | 75.90 | 455.39 | <303.59> | 151.80 |
| 405. Paint the walls and ceiling - two coats | 679.85 SF | 0.84 | 13.24 | 116.86 | 701.17 | <467.44> | 233.73 |
| 406. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 68.53 | 3.87 | 55.60 | 333.59 | <62.17> | 271.42 |
| 407. R&R Fluorescent - two tube - 4' - strip light | 4.00 EA | 94.00 | 13.95 | 78.00 | 467.95 | <367.97> | 99.98 |
| 408. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 409. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 410. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 411. Seal & paint baseboard, oversized - two coats | 58.76 LF | 1.39 | 0.84 | 16.50 | 99.02 | <66.01> | 33.01 |
| 412. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 413. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 414. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 415. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 416. Seal & paint crown molding - two coats | 58.76 LF | 1.31 | 0.66 | 15.54 | 93.18 | <62.12> | 31.06 |
| 417. Clean floor | 220.06 SF | 0.33 | 0.23 | 14.56 | 87.41 | <0.00> | 87.41 |
| **Building Totals:** | | | **73.78** | **1075.54** | **6,453.17** | **<3,880.98>** | **2,572.19** |
| **Totals: UNIT 732** | | | **73.78** | **1,075.54** | **6,453.17** | **3,880.98** | **2,572.19** |

**Clo** **Height: 10' 2"**

| | |
|---|---|
| 111.50 SF Walls | 6.36 SF Ceiling |
| 117.86 SF Walls & Ceiling | 6.36 SF Floor |
| 0.71 SY Flooring | 10.97 LF Floor Perimeter |
| 10.97 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 418. Scrape the walls and ceiling & prep for paint | 117.86 SF | 0.56 | 0.12 | 13.22 | 79.34 | <52.90> | 26.44 |

TRAVELERS

CONTINUED - Clo

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 419. Plaster patch surface area | 117.86 SF | 4.13 | 4.59 | 98.28 | 589.63 | <349.85> | 239.78 |
| 420. Seal the walls and ceiling w/latex based stain blocker - one coat | 117.86 SF | 0.55 | 0.97 | 13.16 | 78.95 | <52.64> | 26.31 |
| 421. Paint the walls and ceiling - two coats | 117.86 SF | 0.84 | 2.29 | 20.26 | 121.55 | <81.03> | 40.52 |
| 422. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 423. Seal & paint baseboard, oversized - two coats | 10.97 LF | 1.39 | 0.16 | 3.10 | 18.51 | <12.34> | 6.17 |
| 424. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 425. Shelving - Detach & reset | 3.10 LF | 7.44 | 0.01 | 4.62 | 27.69 | <0.00> | 27.69 |
| 426. Clean shelving - wood | 9.30 LF | 0.65 | 0.04 | 1.22 | 7.31 | <0.00> | 7.31 |
| 427. Clean floor | 6.36 SF | 0.33 | 0.01 | 0.42 | 2.53 | <0.00> | 2.53 |
| **Building Totals:** | | | **11.32** | **172.92** | **1,037.31** | **<622.94>** | **414.37** |
| **Totals: Clo** | | | **11.32** | **172.92** | **1,037.31** | **622.94** | **414.37** |
| **Area Building Total:** | | | **85.10** | **1,248.46** | **7,490.48** | **<4,503.92>** | **2,986.56** |
| **Totals: UNIT 732** | | | **85.10** | **1,248.46** | **7,490.48** | **4,503.92** | **2,986.56** |

UNIT 734

**UNIT 734** — **Height: 10' 2"**

| | |
|---|---|
| 396.08 SF Walls | 181.86 SF Ceiling |
| 577.94 SF Walls & Ceiling | 181.86 SF Floor |
| 20.21 SY Flooring | 50.97 LF Floor Perimeter |
| 53.97 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Window** | **4' X 8' 1"** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 428. Scrape the walls and ceiling & prep for paint | 577.94 SF | 0.56 | 0.59 | 64.86 | 389.10 | <259.40> | 129.70 |

 ## CONTINUED - UNIT 734

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 429. Plaster patch surface area | 577.94 SF | 4.13 | 22.51 | 481.88 | 2,891.28 | <1,715.50> | 1,175.78 |
| 430. Seal the walls and ceiling w/latex based stain blocker - one coat | 577.94 SF | 0.55 | 4.74 | 64.52 | 387.13 | <258.09> | 129.04 |
| 431. Paint the walls and ceiling - two coats | 577.94 SF | 0.84 | 11.26 | 99.36 | 596.09 | <397.40> | 198.69 |
| 432. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 433. R&R Fluorescent - four tube - 4' - strip light | 1.00 EA | 115.14 | 5.65 | 24.16 | 144.95 | <117.18> | 27.77 |
| 434. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 435. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 436. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 437. Stain & finish baseboard - oversized | 50.97 LF | 1.56 | 1.20 | 16.14 | 96.85 | <64.57> | 32.28 |
| 438. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 439. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 440. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 441. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 35.86 | 1.12 | 14.56 | 87.40 | <58.26> | 29.14 |
| 442. Seal & paint crown molding - two coats | 50.97 LF | 1.31 | 0.58 | 13.48 | 80.83 | <53.88> | 26.95 |
| 443. Clean floor | 181.86 SF | 0.33 | 0.19 | 12.04 | 72.24 | <0.00> | 72.24 |
| 444. Remove Carpet | 181.86 SF | 0.24 | 0.00 | 8.74 | 52.39 | <0.00> | 52.39 |
| 445. Carpet | 209.14 SF | 3.02 | 48.88 | 136.10 | 816.58 | <734.93> | 81.65 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **102.93** | **993.36** | **5,960.02** | **<3,833.38>** | **2,126.64** |
| **Totals: UNIT 734** | | | **102.93** | **993.36** | **5,960.02** | **3,833.38** | **2,126.64** |
| **Area Building Total:** | | | **102.93** | **993.36** | **5,960.02** | **<3,833.38>** | **2,126.64** |
| **Totals: UNIT 734** | | | **102.93** | **993.36** | **5,960.02** | **3,833.38** | **2,126.64** |

## UNIT 736

TRAVELERS

**UNIT 736** **Height: 10' 2"**

| | | | |
|---|---|---|---|
| 487.58 | SF Walls | 188.14 | SF Ceiling |
| 675.72 | SF Walls & Ceiling | 188.14 | SF Floor |
| 20.90 | SY Flooring | 59.47 | LF Floor Perimeter |
| 66.22 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **4' 6" X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Window** | **4' 6" X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' 9" X 6' 8"** | **Opens into CLOSET** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 446. Scrape the walls and ceiling & prep for paint | 675.72 SF | 0.56 | 0.69 | 75.82 | 454.91 | <303.27> | 151.64 |
| 447. Plaster patch surface area | 675.72 SF | 4.13 | 26.32 | 563.40 | 3,380.44 | <2,005.73> | 1,374.71 |
| 448. Seal the walls and ceiling w/latex based stain blocker - one coat | 675.72 SF | 0.55 | 5.54 | 75.44 | 452.63 | <301.76> | 150.87 |
| 449. Paint the walls and ceiling - two coats | 675.72 SF | 0.84 | 13.16 | 116.16 | 696.92 | <464.61> | 232.31 |
| 450. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 451. R&R Fluorescent - two tube - 4' - strip light | 2.00 EA | 94.00 | 6.97 | 39.00 | 233.97 | <183.99> | 49.98 |
| 452. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 453. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 454. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 455. Paint baseboard, oversized - two coats | 59.47 LF | 1.36 | 0.98 | 16.38 | 98.24 | <65.49> | 32.75 |
| 456. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 457. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 458. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 459. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 460. Seal & paint crown molding - two coats | 59.47 LF | 1.31 | 0.67 | 15.72 | 94.30 | <62.87> | 31.43 |
| 461. Clean countertop | 8.00 SF | 0.52 | 0.02 | 0.84 | 5.02 | <0.00> | 5.02 |
| 462. Clean cabinetry - lower - inside and out | 2.00 LF | 10.26 | 0.02 | 4.10 | 24.64 | <0.00> | 24.64 |
| 463. R&R Window blind - aluminum - 1" - 14.1 to 20 SF | 2.00 EA | 108.34 | 11.69 | 45.68 | 274.05 | <227.45> | 46.60 |
| 464. Clean floor - tile | 188.14 SF | 0.46 | 0.96 | 17.50 | 105.00 | <0.00> | 105.00 |
| **Building Totals:** | | | **74.97** | **1052.50** | **6,314.91** | **<3,849.03>** | **2,465.88** |
| **Totals: UNIT 736** | | | **74.97** | **1,052.50** | **6,314.91** | **3,849.03** | **2,465.88** |

TRAVELERS

**Closet** | **Height: 10' 2"**

| | |
|---|---|
| 137.25 SF Walls | 15.91 SF Ceiling |
| 153.16 SF Walls & Ceiling | 15.91 SF Floor |
| 1.77 SY Flooring | 12.21 LF Floor Perimeter |
| 15.96 LF Ceil. Perimeter | |

**Door** | **3' 9" X 6' 8"** | **Opens into UNIT_736**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 465. Scrape the walls and ceiling & prep for paint | 153.16 SF | 0.56 | 0.16 | 17.20 | 103.13 | <68.75> | 34.38 |
| 466. Plaster patch surface area | 153.16 SF | 4.13 | 5.97 | 127.72 | 766.24 | <454.63> | 311.61 |
| 467. Seal the walls and ceiling w/latex based stain blocker - one coat | 153.16 SF | 0.55 | 1.26 | 17.10 | 102.60 | <68.40> | 34.20 |
| 468. Paint the walls and ceiling - two coats | 153.16 SF | 0.84 | 2.98 | 26.34 | 157.97 | <105.32> | 52.65 |
| 469. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 470. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 471. Paint baseboard, oversized - two coats | 4.10 LF | 1.36 | 0.07 | 1.14 | 6.79 | <4.53> | 2.26 |
| 472. Bifold door - (2 slabs only) - Single - Detach & reset | 1.00 EA | 17.12 | 0.00 | 3.42 | 20.54 | <0.00> | 20.54 |
| 473. Clean floor - tile | 15.91 SF | 0.46 | 0.08 | 1.48 | 8.88 | <0.00> | 8.88 |
| **Building Totals:** | | | **14.62** | **223.52** | **1,340.81** | **<791.36>** | **549.45** |
| **Totals: Closet** | | | **14.62** | **223.52** | **1,340.81** | **791.36** | **549.45** |
| **Area Building Total:** | | | **89.59** | **1,276.02** | **7,655.72** | **<4,640.39>** | **3,015.33** |
| **Totals: UNIT 736** | | | **89.59** | **1,276.02** | **7,655.72** | **4,640.39** | **3,015.33** |

## 7th FLOOR MEN'S ROOM

**Men's Entry** | **Height: 10' 2"**

| | |
|---|---|
| 161.36 SF Walls | 28.88 SF Ceiling |
| 190.24 SF Walls & Ceiling | 28.88 SF Floor |
| 3.21 SY Flooring | 12.92 LF Floor Perimeter |
| 21.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 1" X 6' 8"** | **Opens into MENS_ROOM** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 ## CONTINUED - Men's Entry

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 474. Scrape more than the ceiling & prep for paint | 96.04 SF | 0.56 | 0.10 | 10.78 | 64.66 | <43.10> | 21.56 |
| 475. Plaster patch surface area | 96.04 SF | 4.13 | 3.74 | 80.08 | 480.47 | <285.09> | 195.38 |
| 476. Seal the surface area w/latex based stain blocker - one coat | 96.04 SF | 0.55 | 0.79 | 10.72 | 64.33 | <42.88> | 21.45 |
| 477. Paint more than the ceiling - two coats | 96.04 SF | 0.84 | 1.87 | 16.52 | 99.06 | <66.05> | 33.01 |
| 478. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 479. R&R Fluorescent - one tube - 2' - strip light | 1.00 EA | 86.90 | 2.76 | 17.94 | 107.60 | <83.55> | 24.05 |
| 480. Light bulb - Fluorescent tube - 4' soft white - mat. only | 1.00 EA | 5.41 | 0.55 | 1.20 | 7.16 | <6.45> | 0.71 |
| 481. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 482. Stain & finish door slab only (per side) | 2.00 EA | 51.11 | 1.57 | 20.76 | 124.55 | <83.04> | 41.51 |
| 483. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 484. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 35.86 | 1.12 | 14.56 | 87.40 | <58.26> | 29.14 |
| 485. Seal & paint crown molding - two coats | 12.92 LF | 1.31 | 0.15 | 3.42 | 20.50 | <13.67> | 6.83 |
| 486. Clean floor - tile | 96.04 SF | 0.46 | 0.49 | 8.94 | 53.61 | <0.00> | 53.61 |
| **Building Totals:** | | | **14.16** | **204.46** | **1,226.61** | **<697.64>** | **528.97** |
| **Totals: Men's Entry** | | | **14.16** | **204.46** | **1,226.61** | **697.64** | **528.97** |

**Men's Room** **Height: 10' 2"**

| | |
|---|---|
| 573.86 SF Walls | 116.48 SF Ceiling |
| 690.35 SF Walls & Ceiling | 116.48 SF Floor |
| 12.94 SY Flooring | 55.73 LF Floor Perimeter |
| 57.81 LF Ceil. Perimeter | |

**Door** **2' 1" X 6' 8"** **Opens into MENS_ENTRY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 487. Scrape more than the ceiling & prep for paint | 406.27 SF | 0.56 | 0.42 | 45.58 | 273.51 | <182.33> | 91.18 |
| 488. Plaster patch surface area | 406.27 SF | 4.13 | 15.82 | 338.74 | 2,032.46 | <1,205.92> | 826.54 |

## CONTINUED - Men's Room

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 489. Seal the surface area w/latex based stain blocker - one coat | 406.27 SF | 0.55 | 3.33 | 45.36 | 272.14 | <181.43> | 90.71 |
| 490. Paint more than the ceiling - two coats | 406.27 SF | 0.84 | 7.91 | 69.84 | 419.02 | <279.34> | 139.68 |
| 491. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 492. R&R Fluorescent - one tube - 2' - strip light | 1.00 EA | 86.90 | 2.76 | 17.94 | 107.60 | <83.55> | 24.05 |
| 493. Light bulb - Fluorescent tube - 4' soft white - mat. only | 1.00 EA | 5.41 | 0.55 | 1.20 | 7.16 | <6.45> | 0.71 |
| 494. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 495. Stain & finish door slab only (per side) | 2.00 EA | 51.11 | 1.57 | 20.76 | 124.55 | <83.04> | 41.51 |
| 496. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 497. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 35.86 | 1.12 | 14.56 | 87.40 | <58.26> | 29.14 |
| 498. Seal & paint crown molding - two coats | 55.73 LF | 1.31 | 0.63 | 14.72 | 88.36 | <58.91> | 29.45 |
| 499. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 500. Clean toilet | 3.00 EA | 15.19 | 0.02 | 9.12 | 54.71 | <0.00> | 54.71 |
| 501. Clean toilet partition - per stall | 3.00 EA | 18.54 | 0.16 | 11.16 | 66.94 | <0.00> | 66.94 |
| 502. Clean floor - tile | 406.27 SF | 0.46 | 2.08 | 37.80 | 226.76 | <0.00> | 226.76 |
| **Building Totals:** | | | **37.39** | **648.74** | **3,892.35** | **<2,154.78>** | **1,737.57** |
| **Totals: Men's Room** | | | **37.39** | **648.74** | **3,892.35** | **2,154.78** | **1,737.57** |
| **Area Building Total:** | | | **51.55** | **853.20** | **5,118.96** | **<2,852.42>** | **2,266.54** |
| **Totals: 7th FLOOR MEN'S ROOM** | | | **51.55** | **853.20** | **5,118.96** | **2,852.42** | **2,266.54** |

## 7th FLOOR WEST COMMON

TRAVELERS

**Hallway** **Height: 10' 2"**

| | |
|---|---|
| 967.83 SF Walls | 461.25 SF Ceiling |
| 1429.08 SF Walls & Ceiling | 461.25 SF Floor |
| 51.25 SY Flooring | 110.31 LF Floor Perimeter |
| 146.72 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 11" X 9' 9"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window - Goes to Floor** | **2' X 9' 1"** | **Opens into OFFSET** |
| **Missing Wall - Goes to Floor** | **2' 6" X 9' 1"** | **Opens into OFFSET** |
| **Window - Goes to Floor** | **2' X 9' 1"** | **Opens into OFFSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 6" X 8' 1"** | **Opens into Exterior** |
| **Window** | **4' X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Window** | **4' X 8' 1"** | **Opens into Exterior** |
| **Window** | **5' 3" X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Window** | **5' 3" X 8' 1"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 503. Scrape more than the ceiling & prep for paint | 1034.85 SF | 0.56 | 1.06 | 116.12 | 696.70 | <464.48> | 232.22 |
| 504. Plaster patch surface area | 1034.85 SF | 4.13 | 40.31 | 862.84 | 5,177.08 | <3,071.75> | 2,105.33 |
| 505. Seal the surface area w/latex based stain blocker - one coat | 1034.85 SF | 0.55 | 8.49 | 115.54 | 693.20 | <462.13> | 231.07 |
| 506. Paint more than the ceiling - two coats | 1034.85 SF | 0.84 | 20.15 | 177.90 | 1,067.32 | <711.54> | 355.78 |
| 507. R&R 110 volt copper wiring run, box and outlet | 7.00 EA | 68.53 | 6.77 | 97.30 | 583.78 | <108.81> | 474.97 |
| 508. R&R Light fixture | 7.00 EA | 72.91 | 21.93 | 106.46 | 638.76 | <519.25> | 119.51 |
| 509. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 510. Clean door (per side) | 12.00 EA | 5.06 | 0.22 | 12.18 | 73.12 | <0.00> | 73.12 |
| 511. Clean door opening (per side) | 12.00 EA | 9.03 | 0.05 | 21.70 | 130.11 | <0.00> | 130.11 |
| 512. Finish door/win trim & jamb - 1 coat urethane (per side) | 12.00 EA | 20.28 | 5.77 | 49.84 | 298.97 | <199.31> | 99.66 |
| 513. Finish crown molding - 1 coat urethane | 146.72 LF | 0.93 | 2.26 | 27.76 | 166.47 | <110.98> | 55.49 |
| 514. Finish door slab only - 1 coat urethane (per side) | 12.00 EA | 23.27 | 7.44 | 57.32 | 344.00 | <229.34> | 114.66 |

 **CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 515. Finish chair rail - 1 coat urethane | 110.31 LF | 0.91 | 1.70 | 20.42 | 122.50 | <81.67> | 40.83 |
| 516. Prime & paint pipe, 1" to 3" diameter | 229.67 LF | 0.63 | 3.06 | 29.56 | 177.31 | <118.20> | 59.11 |
| 517. Clean floor Marble and part of wall | 1012.79 SF | 0.34 | 2.08 | 69.30 | 415.73 | <0.00> | 415.73 |
| **Building Totals:** | | | **127.22** | **1789.46** | **10,736.41** | **<6,197.81>** | **4,538.60** |
| **Totals: Hallway** | | | **127.22** | **1,789.46** | **10,736.41** | **6,197.81** | **4,538.60** |

**Offset** **Height: 10' 2"**

| | | | |
|---|---|---|---|
| 376.31 | SF Walls | 120.96 | SF Ceiling |
| 497.27 | SF Walls & Ceiling | 120.96 | SF Floor |
| 13.44 | SY Flooring | 33.22 | LF Floor Perimeter |
| 48.72 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window - Goes to Floor** | **2' X 9' 1"** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **2' 6" X 9' 1"** | **Opens into HALLWAY** |
| **Window - Goes to Floor** | **2' X 9' 1"** | **Opens into HALLWAY** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 518. Scrape more than the ceiling & prep for paint | 293.72 SF | 0.56 | 0.30 | 32.96 | 197.74 | <131.83> | 65.91 |
| 519. Plaster patch surface area | 293.72 SF | 4.13 | 11.44 | 244.90 | 1,469.40 | <871.84> | 597.56 |
| 520. Seal the surface area w/latex based stain blocker - one coat | 293.72 SF | 0.55 | 2.41 | 32.80 | 196.76 | <131.17> | 65.59 |
| 521. Paint more than the ceiling - two coats | 293.72 SF | 0.84 | 5.72 | 50.48 | 302.92 | <201.95> | 100.97 |
| 522. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 523. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 524. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 525. Clean door (per side) | 3.00 EA | 5.06 | 0.06 | 3.06 | 18.30 | <0.00> | 18.30 |
| 526. Clean door opening (per side) | 3.00 EA | 9.03 | 0.01 | 5.42 | 32.52 | <0.00> | 32.52 |
| 527. Finish door/win trim & jamb - 1 coat urethane (per side) | 3.00 EA | 20.28 | 1.44 | 12.44 | 74.72 | <49.82> | 24.90 |

 CONTINUED - Offset

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 528. Finish crown molding - 1 coat urethane | 48.72 LF | 0.93 | 0.75 | 9.22 | 55.28 | <36.85> | 18.43 |
| 529. Finish door slab only - 1 coat urethane (per side) | 3.00 EA | 23.27 | 1.86 | 14.34 | 86.01 | <57.34> | 28.67 |
| 530. Finish chair rail - 1 coat urethane | 33.22 LF | 0.91 | 0.51 | 6.14 | 36.88 | <24.59> | 12.29 |
| 531. Prime & paint pipe, 1" to 3" diameter | 57.67 LF | 0.63 | 0.77 | 7.42 | 44.52 | <29.67> | 14.85 |
| 532. Clean floor Marble and part of wall | 287.07 SF | 0.34 | 0.59 | 19.64 | 117.83 | <0.00> | 117.83 |
| **Building Totals:** | | | **35.89** | **493.16** | **2,958.90** | **<1,745.14>** | **1,213.76** |
| **Totals: Offset** | | | **35.89** | **493.16** | **2,958.90** | **1,745.14** | **1,213.76** |
| **Area Building Total:** | | | **163.11** | **2,282.62** | **13,695.31** | **<7,942.95>** | **5,752.36** |
| **Totals: 7th FLOOR WEST COMMON** | | | **163.11** | **2,282.62** | **13,695.31** | **7,942.95** | **5,752.36** |

UNIT 711 (VACANT UNIT)

**UNIT 711** **Height: 10' 4"**

| | |
|---|---|
| 1629.38 SF Walls | 1594.92 SF Ceiling |
| 3224.30 SF Walls & Ceiling | 1594.92 SF Floor |
| 177.21 SY Flooring | 181.95 LF Floor Perimeter |
| 215.20 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **18' 3" X 9' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **8' X 6' 8"** | **Opens into Exterior** |
| **Window** | **8' X 8'** | **Opens into Exterior** |
| **Window** | **8' X 8'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Door** | **4' X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

TRAV_003078

 **CONTINUED - UNIT 711**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 533. Scrape the ceiling & prep for paint | 1594.92 SF | 0.56 | 1.63 | 178.96 | 1,073.75 | <715.83> | 357.92 |
| 534. Plaster patch surface area | 1594.92 SF | 4.13 | 62.12 | 1,329.82 | 7,978.96 | <4,734.18> | 3,244.78 |
| 535. Seal the ceiling w/latex based stain blocker - one coat | 1594.92 SF | 0.55 | 13.08 | 178.06 | 1,068.35 | <712.23> | 356.12 |
| 536. Paint the ceiling - two coats | 1594.92 SF | 0.84 | 31.06 | 274.16 | 1,644.95 | <1,096.64> | 548.31 |
| 537. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 538. R&R Track lighting - track only | 30.00 LF | 24.02 | 16.51 | 147.42 | 884.53 | <706.66> | 177.87 |
| 539. R&R Fixture (can) for track lighting | 25.00 EA | 33.11 | 50.64 | 175.68 | 1,054.07 | <898.71> | 155.36 |
| 540. Clean ductwork - Exterior (per LF) | 38.92 LF | 2.94 | 0.04 | 22.88 | 137.34 | <0.00> | 137.34 |
| 541. Clean floor | 1594.92 SF | 0.33 | 1.63 | 105.58 | 633.53 | <0.00> | 633.53 |
| **Building Totals:** | | | **181.54** | **2482.06** | **14,892.46** | **<8,941.98>** | **5,950.48** |
| **Totals: UNIT 711** | | | **181.54** | **2,482.06** | **14,892.46** | **8,941.98** | **5,950.48** |
| **Area Building Total:** | | | **181.54** | **2,482.06** | **14,892.46** | **<8,941.98>** | **5,950.48** |
| **Totals: UNIT 711 (VACANT UNIT)** | | | **181.54** | **2,482.06** | **14,892.46** | **8,941.98** | **5,950.48** |

**UNIT 636**

**UNIT 636** — **Height: 10' 2"**

| | |
|---|---|
| 847.78 SF Walls | 512.00 SF Ceiling |
| 1359.78 SF Walls & Ceiling | 512.00 SF Floor |
| 56.89 SY Flooring | 97.67 LF Floor Perimeter |
| 103.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

## CONTINUED - UNIT 636

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 542. Scrape the ceiling & prep for paint | 512.00 SF | 0.56 | 0.52 | 57.44 | 344.68 | <229.80> | 114.88 |
| 543. Plaster patch surface area | 512.00 SF | 4.13 | 19.94 | 426.90 | 2,561.40 | <1,519.77> | 1,041.63 |
| 544. Seal the walls and ceiling w/latex based stain blocker - one coat | 1359.78 SF | 0.55 | 11.15 | 151.82 | 910.85 | <607.24> | 303.61 |
| 545. Paint the walls and ceiling - two coats | 1359.78 SF | 0.84 | 26.48 | 233.74 | 1,402.44 | <934.95> | 467.49 |
| 546. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 547. R&R Fluorescent - two tube - 4' - strip light | 2.00 EA | 94.00 | 6.97 | 39.00 | 233.97 | <183.99> | 49.98 |
| 548. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 549. Paint window opening - 2 coats (per side) | 5.00 EA | 27.20 | 1.95 | 27.60 | 165.55 | <110.37> | 55.18 |
| 550. Prime & paint radiator cover | 4.00 EA | 31.08 | 1.90 | 25.24 | 151.46 | <100.97> | 50.49 |
| 551. Seal & paint baseboard, oversized - two coats | 97.67 LF | 1.39 | 1.40 | 27.44 | 164.60 | <109.74> | 54.86 |
| 552. Clean door (per side) | 4.00 EA | 5.06 | 0.07 | 4.06 | 24.37 | <0.00> | 24.37 |
| 553. Finish door slab only - 1 coat urethane (per side) | 4.00 EA | 23.27 | 2.48 | 19.12 | 114.68 | <76.44> | 38.24 |
| 554. Clean door opening (per side) | 4.00 EA | 9.03 | 0.02 | 7.22 | 43.36 | <0.00> | 43.36 |
| 555. Paint door opening - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 556. Clean floor | 512.00 SF | 0.33 | 0.52 | 33.90 | 203.38 | <0.00> | 203.38 |
| 557. R&R Carpet pad | 512.00 SF | 0.67 | 23.62 | 73.32 | 439.98 | <329.64> | 110.34 |
| 558. Remove Carpet | 512.00 SF | 0.24 | 0.00 | 24.58 | 147.46 | <0.00> | 147.46 |
| 559. Carpet | 588.80 SF | 3.02 | 137.60 | 383.16 | 2,298.94 | <2,069.04> | 229.90 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **240.33** | **1589.18** | **9,534.97** | **<6,417.09>** | **3,117.88** |
| **Totals: UNIT 636** | | | **240.33** | **1,589.18** | **9,534.97** | **6,417.09** | **3,117.88** |
| **Area Building Total:** | | | **240.33** | **1,589.18** | **9,534.97** | **<6,417.09>** | **3,117.88** |
| **Totals: UNIT 636** | | | **240.33** | **1,589.18** | **9,534.97** | **6,417.09** | **3,117.88** |

## 6th FLOOR MEN'S ROOM

TRAVELERS

**Men's Entry** **Height: 10' 2"**

| | |
|---|---|
| 161.36 SF Walls | 28.88 SF Ceiling |
| 190.24 SF Walls & Ceiling | 28.88 SF Floor |
| 3.21 SY Flooring | 12.92 LF Floor Perimeter |
| 21.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 1" X 6' 8"** | **Opens into MENS_ROOM** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 560. Scrape more than the ceiling & prep for paint | 96.04 SF | 0.56 | 0.10 | 10.78 | 64.66 | <43.10> | 21.56 |
| 561. Plaster patch surface area | 96.04 SF | 4.13 | 3.74 | 80.08 | 480.47 | <285.09> | 195.38 |
| 562. Seal the surface area w/latex based stain blocker - one coat | 96.04 SF | 0.55 | 0.79 | 10.72 | 64.33 | <42.88> | 21.45 |
| 563. Paint more than the ceiling - two coats | 96.04 SF | 0.84 | 1.87 | 16.52 | 99.06 | <66.05> | 33.01 |
| 564. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 565. R&R Fluorescent - one tube - 2' - strip light | 1.00 EA | 86.90 | 2.76 | 17.94 | 107.60 | <83.55> | 24.05 |
| 566. Light bulb - Fluorescent tube - 4' soft white - mat. only | 1.00 EA | 5.41 | 0.55 | 1.20 | 7.16 | <6.45> | 0.71 |
| 567. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 568. Stain & finish door slab only (per side) | 2.00 EA | 51.11 | 1.57 | 20.76 | 124.55 | <83.04> | 41.51 |
| 569. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 570. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 35.86 | 1.12 | 14.56 | 87.40 | <58.26> | 29.14 |
| 571. Seal & paint crown molding - two coats | 12.92 LF | 1.31 | 0.15 | 3.42 | 20.50 | <13.67> | 6.83 |
| 572. Clean floor - tile | 96.04 SF | 0.46 | 0.49 | 8.94 | 53.61 | <0.00> | 53.61 |
| **Building Totals:** | | | **14.16** | **204.46** | **1,226.61** | **<697.64>** | **528.97** |
| **Totals: Men's Entry** | | | **14.16** | **204.46** | **1,226.61** | **697.64** | **528.97** |

TRAVELERS

**Men's Room** **Height: 10' 2"**

| | |
|---|---|
| 539.86 SF Walls | 116.48 SF Ceiling |
| 656.35 SF Walls & Ceiling | 116.48 SF Floor |
| 12.94 SY Flooring | 51.73 LF Floor Perimeter |
| 57.81 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 1" X 6' 8"** | **Opens into MENS_ENTRY** |
| **Door** | **4' X 8' 6"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 573. Scrape more than the ceiling & prep for paint | 385.47 SF | 0.56 | 0.39 | 43.26 | 259.51 | <173.01> | 86.50 |
| 574. Clean more than the ceiling | 385.47 SF | 0.25 | 0.39 | 19.36 | 116.12 | <0.00> | 116.12 |
| 575. Paint more than the ceiling - two coats | 385.47 SF | 0.84 | 7.51 | 66.26 | 397.56 | <265.05> | 132.51 |
| 576. R&R Fluorescent - one tube - 2' - strip light | 1.00 EA | 86.90 | 2.76 | 17.94 | 107.60 | <83.55> | 24.05 |
| 577. Light bulb - Fluorescent tube - 4' soft white - mat. only | 1.00 EA | 5.41 | 0.55 | 1.20 | 7.16 | <6.45> | 0.71 |
| 578. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 579. Stain & finish door slab only (per side) | 2.00 EA | 51.11 | 1.57 | 20.76 | 124.55 | <83.04> | 41.51 |
| 580. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 581. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 35.86 | 1.12 | 14.56 | 87.40 | <58.26> | 29.14 |
| 582. Seal & paint crown molding - two coats | 51.73 LF | 1.31 | 0.58 | 13.68 | 82.03 | <54.69> | 27.34 |
| 583. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 584. Clean toilet | 2.00 EA | 15.19 | 0.01 | 6.08 | 36.47 | <0.00> | 36.47 |
| 585. Clean toilet partition - per stall | 2.00 EA | 18.54 | 0.11 | 7.44 | 44.63 | <0.00> | 44.63 |
| 586. Clean floor - tile | 385.47 SF | 0.46 | 1.98 | 35.86 | 215.16 | <0.00> | 215.16 |
| **Building Totals:** | | | **17.02** | **254.46** | **1,526.53** | **<724.05>** | **802.48** |
| **Totals: Men's Room** | | | **17.02** | **254.46** | **1,526.53** | **724.05** | **802.48** |
| **Area Building Total:** | | | **31.18** | **458.92** | **2,753.14** | **<1,421.69>** | **1,331.45** |
| **Totals: 6th FLOOR MEN'S ROOM** | | | **31.18** | **458.92** | **2,753.14** | **1,421.69** | **1,331.45** |

**6th FLOOR JANITOR'S CLOSET**

TRAVELERS

**Janitor** **Height: 10' 2"**

| | |
|---|---|
| 274.78 SF Walls | 51.35 SF Ceiling |
| 326.13 SF Walls & Ceiling | 51.35 SF Floor |
| 5.71 SY Flooring | 26.17 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into Exterior**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 587. Scrape the walls and ceiling & prep for paint | 326.13 SF | 0.56 | 0.33 | 36.58 | 219.54 | <146.35> | 73.19 |
| 588. Plaster patch surface area | 326.13 SF | 4.13 | 12.70 | 271.92 | 1,631.54 | <968.05> | 663.49 |
| 589. Seal the walls and ceiling w/latex based stain blocker - one coat | 326.13 SF | 0.55 | 2.67 | 36.42 | 218.46 | <145.64> | 72.82 |
| 590. Paint the walls and ceiling - two coats | 326.13 SF | 0.84 | 6.35 | 56.08 | 336.38 | <224.24> | 112.14 |
| 591. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 592. R&R Fluorescent - two tube - 4' - strip light | 1.00 EA | 94.00 | 3.49 | 19.50 | 116.99 | <92.00> | 24.99 |
| 593. Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 5.41 | 1.11 | 2.38 | 14.31 | <12.88> | 1.43 |
| 594. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 595. Stain & finish door slab only (per side) | 2.00 EA | 51.11 | 1.57 | 20.76 | 124.55 | <83.04> | 41.51 |
| 596. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 597. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 35.86 | 1.12 | 14.56 | 87.40 | <58.26> | 29.14 |
| 598. Clean floor - tile | 51.35 SF | 0.46 | 0.26 | 4.78 | 28.66 | <0.00> | 28.66 |
| **Building Totals:** | | | **30.62** | **482.52** | **2,895.10** | **<1,746.01>** | **1,149.09** |
| **Totals: Janitor** | | | **30.62** | **482.52** | **2,895.10** | **1,746.01** | **1,149.09** |
| **Area Building Total:** | | | **30.62** | **482.52** | **2,895.10** | **<1,746.01>** | **1,149.09** |
| **Totals: 6th FLOOR JANITOR'S CLOSET** | | | **30.62** | **482.52** | **2,895.10** | **1,746.01** | **1,149.09** |

**6th FLOOR WEST COMMON**

**Hallway** **Height: 10' 2"**

| | |
|---|---|
| 1466.86 SF Walls | 539.96 SF Ceiling |
| 2006.82 SF Walls & Ceiling | 539.96 SF Floor |
| 60.00 SY Flooring | 136.47 LF Floor Perimeter |
| 169.39 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 11" X 9' 9"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Door** | **3' X 9' 1"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 599. Scrape more than the ceiling & prep for paint | 1249.62 SF | 0.56 | 1.28 | 140.22 | 841.29 | <560.86> | 280.43 |
| 600. Plaster patch surface area | 1249.62 SF | 4.13 | 48.67 | 1,041.92 | 6,251.52 | <3,709.23> | 2,542.29 |
| 601. Seal the surface area w/latex based stain blocker - one coat | 1249.62 SF | 0.55 | 10.25 | 139.52 | 837.06 | <558.04> | 279.02 |
| 602. Paint more than the ceiling - two coats | 1249.62 SF | 0.84 | 24.34 | 214.80 | 1,288.82 | <859.22> | 429.60 |
| 603. R&R Light fixture | 7.00 EA | 72.91 | 21.93 | 106.46 | 638.76 | <519.25> | 119.51 |
| 604. R&R 110 volt copper wiring run, box and outlet | 8.00 EA | 68.53 | 7.73 | 111.18 | 667.15 | <124.35> | 542.80 |
| 605. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 606. Clean door (per side) | 9.00 EA | 5.06 | 0.17 | 9.14 | 54.85 | <0.00> | 54.85 |
| 607. Clean door opening (per side) | 9.00 EA | 9.03 | 0.04 | 16.26 | 97.57 | <0.00> | 97.57 |
| 608. Finish door/win trim & jamb - 1 coat urethane (per side) | 9.00 EA | 20.28 | 4.33 | 37.36 | 224.21 | <149.47> | 74.74 |
| 609. Finish crown molding - 1 coat urethane | 169.39 LF | 0.93 | 2.60 | 32.02 | 192.15 | <128.09> | 64.06 |
| 610. Finish door slab only - 1 coat urethane (per side) | 9.00 EA | 23.27 | 5.58 | 43.00 | 258.01 | <172.00> | 86.01 |
| 611. Finish chair rail - 1 coat urethane | 136.47 LF | 0.91 | 2.10 | 25.26 | 151.55 | <101.03> | 50.52 |
| 612. Prime & paint pipe, 1" to 3" diameter | 275.00 LF | 0.63 | 3.66 | 35.40 | 212.31 | <141.54> | 70.77 |
| 613. Clean floor Marble and part of wall | 1222.33 SF | 0.34 | 2.51 | 83.62 | 501.72 | <0.00> | 501.72 |
| **Building Totals:** | | | **141.12** | **2061.38** | **12,368.33** | **<7,143.43>** | **5,224.90** |
| **Totals: Hallway** | | | **141.12** | **2,061.38** | **12,368.33** | **7,143.43** | **5,224.90** |
| **Area Building Total:** | | | **141.12** | **2,061.38** | **12,368.33** | **<7,143.43>** | **5,224.90** |

 | Totals: 6th FLOOR WEST COMMON | 141.12 | 2,061.38 | 12,368.33 | 7,143.43 | 5,224.90 |
|---|---|---|---|---|---|

**UNIT 605**

**Waiting Rm** **Height: 10' 3"**

| | |
|---|---|
| 291.16 SF Walls | 69.01 SF Ceiling |
| 360.17 SF Walls & Ceiling | 69.01 SF Floor |
| 7.67 SY Flooring | 31.13 LF Floor Perimeter |
| 37.29 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' 6" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **8' X 6' 3"** | **Opens into RECEPTIONIST** |
| **Door** | **2' 8" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 614. Scrape the ceiling & prep for paint above drop ceiling | 69.01 SF | 0.56 | 0.07 | 7.76 | 46.48 | <31.00> | 15.48 |
| 615. Clean the ceiling | 69.01 SF | 0.25 | 0.07 | 3.48 | 20.80 | <0.00> | 20.80 |
| 616. Suspended ceiling tile - 2' x 4' | 69.01 SF | 1.41 | 6.51 | 20.76 | 124.57 | <16.60> | 107.97 |
| 617. Clean suspended ceiling grid | 69.01 SF | 0.22 | 0.07 | 3.06 | 18.31 | <0.00> | 18.31 |
| 618. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 619. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 620. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 621. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | <0.00> | 53.02 |
| 622. R&R Ductwork - flexible - insulated - 10" round | 8.23 LF | 11.32 | 4.27 | 19.48 | 116.91 | <73.60> | 43.31 |
| 623. R&R 5/8" - drywall per LF - up to 2' tall | 31.13 LF | 8.15 | 3.54 | 51.44 | 308.69 | <31.30> | 277.39 |
| 624. Clean stud wall | 62.26 SF | 0.54 | 0.13 | 6.74 | 40.49 | <0.00> | 40.49 |
| 625. Apply anti-microbial agent | 62.26 SF | 0.23 | 0.19 | 2.90 | 17.41 | <0.00> | 17.41 |
| 626. Seal/prime the repaired area w/PVA primer - one coat | 62.26 SF | 0.52 | 0.32 | 6.54 | 39.24 | <26.16> | 13.08 |
| 627. Outlet or switch - Detach & reset | 1.00 EA | 17.66 | 0.00 | 3.54 | 21.20 | <0.00> | 21.20 |
| 628. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 629. Cove base molding - rubber or vinyl, 4" high | 31.13 LF | 1.91 | 3.73 | 12.64 | 75.83 | <30.33> | 45.50 |
| 630. Paint the walls - two coats | 291.16 SF | 0.84 | 5.67 | 50.06 | 300.30 | <200.21> | 100.09 |
| 631. Paint door slab only - 2 coats (per side) | 4.00 EA | 32.31 | 2.60 | 26.36 | 158.20 | <105.47> | 52.73 |
| 632. Paint door trim & jamb - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 633. Remove Tackless strip - per LF | 31.13 LF | 0.44 | 0.00 | 2.74 | 16.44 | <0.00> | 16.44 |
| 634. R&R Carpet pad | 69.01 SF | 0.67 | 3.18 | 9.90 | 59.32 | <44.44> | 14.88 |

 **CONTINUED - Waiting Rm**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 635. Remove Carpet | 69.01 SF | 0.24 | 0.00 | 3.32 | 19.88 | <0.00> | 19.88 |
| 636. Carpet<br>15 % waste added for Carpet. | 79.37 SF | 3.02 | 18.55 | 51.66 | 309.91 | <278.93> | 30.98 |
| **Building Totals:** | | | **72.11** | **455.38** | **2,731.86** | **<1,470.76>** | **1,261.10** |
| **Totals: Waiting Rm** | | | **72.11** | **455.38** | **2,731.86** | **1,470.76** | **1,261.10** |

**Receptionist** **Height: 10' 3"**

| | |
|---|---|
| 413.79 SF Walls | 136.50 SF Ceiling |
| 550.29 SF Walls & Ceiling | 136.50 SF Floor |
| 15.17 SY Flooring | 49.75 LF Floor Perimeter |
| 57.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' 7" X 10' 3"** | **Opens into HALLWAY** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 3" X 6' 3"** | **Opens into HALLWAY** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **8' X 6' 3"** | **Opens into WAITING_RM** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into OFFICE** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 637. Scrape the ceiling & prep for paint above drop ceiling | 136.50 SF | 0.56 | 0.14 | 15.30 | 91.88 | <61.25> | 30.63 |
| 638. Clean the ceiling | 136.50 SF | 0.25 | 0.14 | 6.84 | 41.11 | <0.00> | 41.11 |
| 639. Suspended ceiling tile - 2' x 4' | 136.50 SF | 1.41 | 12.87 | 41.08 | 246.42 | <32.86> | 213.56 |
| 640. Paint suspended ceiling grid | 136.50 SF | 0.35 | 2.10 | 9.98 | 59.86 | <39.91> | 19.95 |
| 641. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 642. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 3.00 EA | 215.15 | 18.40 | 132.78 | 796.63 | <677.12> | 119.51 |
| 643. Light bulb - Fluorescent tube - 4' soft white - mat. only | 12.00 EA | 5.41 | 6.65 | 14.32 | 85.89 | <77.30> | 8.59 |
| 644. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | <0.00> | 53.02 |
| 645. R&R Ductwork - flexible - insulated - 10" round | 14.07 LF | 11.32 | 7.30 | 33.32 | 199.90 | <125.84> | 74.06 |
| 646. R&R 5/8" - drywall per LF - up to 2' tall | 49.75 LF | 8.15 | 5.66 | 82.24 | 493.37 | <50.02> | 443.35 |


**CONTINUED - Receptionist**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 647. Clean stud wall | 99.50 SF | 0.54 | 0.20 | 10.78 | 64.71 | <0.00> | 64.71 |
| 648. Apply anti-microbial agent | 99.50 SF | 0.23 | 0.31 | 4.64 | 27.84 | <0.00> | 27.84 |
| 649. Seal/prime the repaired area w/PVA primer - one coat | 99.50 SF | 0.52 | 0.51 | 10.44 | 62.69 | <41.79> | 20.90 |
| 650. Outlet or switch - Detach & reset | 2.00 EA | 17.66 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 651. R&R Underlayment - 1/4" lauan/mahogany plywood | 136.50 SF | 2.68 | 5.88 | 74.34 | 446.04 | <31.52> | 414.52 |
| 652. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 653. Cove base molding - rubber or vinyl, 4" high | 49.75 LF | 1.91 | 5.97 | 20.20 | 121.19 | <48.48> | 72.71 |
| 654. (Install) Wood bracket - Under Countertop Detach and Reset | 5.00 EA | 29.67 | 0.00 | 29.68 | 178.03 | <23.74> | 154.29 |
| 655. Clean countertop | 55.04 SF | 0.52 | 0.11 | 5.74 | 34.47 | <0.00> | 34.47 |
| 656. Clean cabinetry - upper - inside and out | 6.11 LF | 10.26 | 0.06 | 12.56 | 75.31 | <0.00> | 75.31 |
| 657. Paint the walls - two coats | 413.79 SF | 0.84 | 8.06 | 71.14 | 426.78 | <284.51> | 142.27 |
| 658. Paint door slab only - 2 coats (per side) | 4.00 EA | 32.31 | 2.60 | 26.36 | 158.20 | <105.47> | 52.73 |
| 659. Seal & paint wood window (per side) | 1.00 EA | 48.83 | 0.54 | 9.86 | 59.23 | <39.49> | 19.74 |
| 660. Prime & paint radiator cover | 1.00 EA | 31.08 | 0.48 | 6.32 | 37.88 | <25.26> | 12.62 |
| 661. Paint door trim & jamb - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 662. Remove Tackless strip - per LF | 49.75 LF | 0.44 | 0.00 | 4.38 | 26.27 | <0.00> | 26.27 |
| 663. R&R Carpet pad | 136.50 SF | 0.67 | 6.30 | 19.56 | 117.32 | <87.90> | 29.42 |
| 664. Remove Carpet | 136.50 SF | 0.24 | 0.00 | 6.56 | 39.32 | <0.00> | 39.32 |
| 665. Carpet | 156.98 SF | 3.02 | 36.69 | 102.16 | 612.93 | <551.63> | 61.30 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **128.44** | **846.48** | **5,078.58** | **<2,449.42>** | **2,629.16** |
| **Totals: Receptionist** | | | **128.44** | **846.48** | **5,078.58** | **2,449.42** | **2,629.16** |

TRAVELERS

**Hallway** **Height: 10' 3"**

| | | | |
|---|---|---|---|
| 666.40 | SF Walls | 194.85 | SF Ceiling |
| 861.25 | SF Walls & Ceiling | 194.85 | SF Floor |
| 21.65 | SY Flooring | 56.83 | LF Floor Perimeter |
| 106.08 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **3' 6" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 1" X 8'** | **Opens into EXAM_RM_5** |
| **Missing Wall - Goes to Floor** | **3' 3" X 8'** | **Opens into EXAM_RM_5** |
| **Missing Wall - Goes to Floor** | **2' 10" X 8'** | **Opens into EXAM_RM_3** |
| **Missing Wall - Goes to Floor** | **2' 10" X 8'** | **Opens into EXAM_RM_3** |
| **Missing Wall - Goes to Floor** | **3' 5" X 8'** | **Opens into EXAM_RM_1** |
| **Missing Wall - Goes to Floor** | **3' 5" X 8'** | **Opens into EXAM_RM_1** |
| **Missing Wall - Goes to Floor** | **4' 7" X 10' 3"** | **Opens into RECEPTIONIST** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' 3" X 6' 3"** | **Opens into RECEPTIONIST** |
| **Door** | **2' 8" X 6' 8"** | **Opens into WAITING_RM** |
| **Door** | **3' X 6' 8"** | **Opens into EXAM_RM_2** |
| **Door** | **3' X 6' 8"** | **Opens into CUBBY** |
| **Missing Wall - Goes to Floor** | **3' 3" X 6' 8"** | **Opens into STORAGE** |
| **Door** | **2' 8" X 6' 8"** | **Opens into WH_1** |
| **Door** | **2' 8" X 6' 8"** | **Opens into WH_2** |
| **Door** | **8' 7" X 6' 8"** | **Opens into CLOSET** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 666. Scrape the ceiling & prep for paint above drop ceiling | 194.85 SF | 0.56 | 0.20 | 21.86 | 131.18 | <87.46> | 43.72 |
| 667. Clean the ceiling | 194.85 SF | 0.25 | 0.20 | 9.78 | 58.69 | <0.00> | 58.69 |
| 668. Suspended ceiling tile - 2' x 4' | 194.85 SF | 1.41 | 18.37 | 58.62 | 351.73 | <46.90> | 304.83 |
| 669. Clean suspended ceiling grid | 194.85 SF | 0.22 | 0.20 | 8.62 | 51.69 | <0.00> | 51.69 |
| 670. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 671. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 4.00 EA | 152.61 | 18.45 | 125.78 | 754.67 | <626.07> | 128.60 |
| 672. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 673. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 674. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 675. R&R Ductwork - flexible - insulated - 10" round | 6.83 LF | 11.32 | 3.54 | 16.16 | 97.02 | <61.08> | 35.94 |
| 676. R&R 5/8" - drywall per LF - up to 2' tall | 56.83 LF | 8.15 | 6.47 | 93.92 | 563.55 | <57.13> | 506.42 |
| 677. Clean stud wall | 113.66 SF | 0.54 | 0.23 | 12.32 | 73.93 | <0.00> | 73.93 |

 TRAVELERS

**CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 678. Apply anti-microbial agent | 113.66 SF | 0.23 | 0.35 | 5.30 | 31.79 | <0.00> | 31.79 |
| 679. Seal/prime the repaired area w/PVA primer - one coat | 113.66 SF | 0.52 | 0.58 | 11.94 | 71.62 | <47.75> | 23.87 |
| 680. Clean countertop | 6.00 SF | 0.52 | 0.01 | 0.62 | 3.75 | <0.00> | 3.75 |
| 681. Clean cabinetry - upper - inside and out | 3.00 LF | 10.26 | 0.03 | 6.16 | 36.97 | <0.00> | 36.97 |
| 682. Clean cabinetry - lower - inside and out | 3.00 LF | 10.26 | 0.03 | 6.16 | 36.97 | <0.00> | 36.97 |
| 683. Detach & Reset Cabinetry - lower (base) units | 3.00 LF | 60.79 | 0.00 | 36.48 | 218.85 | <0.00> | 218.85 |
| 684. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 685. Detach & Reset Casing - 2 1/4" | 35.00 LF | 1.77 | 0.07 | 12.42 | 74.44 | <0.00> | 74.44 |
| 686. Cove base molding - rubber or vinyl, 4" high | 53.83 LF | 1.91 | 6.46 | 21.86 | 131.14 | <52.45> | 78.69 |
| 687. Paint the walls - two coats | 666.40 SF | 0.84 | 12.98 | 114.56 | 687.32 | <458.22> | 229.10 |
| 688. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 194.85 SF | 1.74 | 2.60 | 68.32 | 409.96 | <0.00> | 409.96 |
| 689. Underlayment - 1/4" lauan/mahogany plywood | 194.85 SF | 1.40 | 8.39 | 56.24 | 337.42 | <44.99> | 292.43 |
| 690. Vinyl tile | 194.85 SF | 3.48 | 44.14 | 144.44 | 866.66 | <346.67> | 519.99 |
| **Building Totals:** | | | **138.50** | **942.66** | **5,655.93** | **<2,078.33>** | **3,577.60** |
| **Totals: Hallway** | | | **138.50** | **942.66** | **5,655.93** | **2,078.33** | **3,577.60** |

**Exam Rm 5** — **Height: 10' 3"**

| | |
|---|---|
| 295.19 SF Walls | 96.04 SF Ceiling |
| 391.22 SF Walls & Ceiling | 96.04 SF Floor |
| 10.67 SY Flooring | 33.33 LF Floor Perimeter |
| 39.66 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 1" X 8'** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **3' 3" X 8'** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 691. Scrape the ceiling & prep for paint above drop ceiling | 96.04 SF | 0.56 | 0.10 | 10.78 | 64.66 | <43.10> | 21.56 |

TRAV_003089


CONTINUED - Exam Rm 5

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 692. Clean the ceiling | 96.04 SF | 0.25 | 0.10 | 4.82 | 28.93 | <0.00> | 28.93 |
| 693. Suspended ceiling tile - 2' x 4' | 96.04 SF | 1.41 | 9.06 | 28.90 | 173.38 | <23.13> | 150.25 |
| 694. Clean suspended ceiling grid | 96.04 SF | 0.22 | 0.10 | 4.24 | 25.47 | <0.00> | 25.47 |
| 695. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 696. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 697. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 698. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 699. R&R Ductwork - flexible - insulated - 10" round | 8.25 LF | 11.32 | 4.28 | 19.56 | 117.24 | <73.78> | 43.46 |
| 700. R&R 5/8" - drywall per LF - up to 2' tall | 33.33 LF | 8.15 | 3.79 | 55.10 | 330.53 | <33.51> | 297.02 |
| 701. Clean stud wall | 66.65 SF | 0.54 | 0.14 | 7.22 | 43.35 | <0.00> | 43.35 |
| 702. Apply anti-microbial agent | 66.65 SF | 0.23 | 0.21 | 3.10 | 18.64 | <0.00> | 18.64 |
| 703. Seal/prime the repaired area w/PVA primer - one coat | 66.65 SF | 0.52 | 0.34 | 7.00 | 42.00 | <28.00> | 14.00 |
| 704. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 705. Clean cabinetry - lower - inside and out | 3.20 LF | 10.26 | 0.03 | 6.56 | 39.42 | <0.00> | 39.42 |
| 706. Detach & Reset Cabinetry - lower (base) units | 3.20 LF | 60.79 | 0.00 | 38.90 | 233.43 | <0.00> | 233.43 |
| 707. Clean countertop | 31.20 SF | 0.52 | 0.06 | 3.26 | 19.54 | <0.00> | 19.54 |
| 708. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 709. Cove base molding - rubber or vinyl, 4" high | 33.33 LF | 1.91 | 4.00 | 13.54 | 81.20 | <32.48> | 48.72 |
| 710. Paint window opening - 2 coats (per side) | 5.00 EA | 27.20 | 1.95 | 27.60 | 165.55 | <110.37> | 55.18 |
| 711. Clean door (per side) | 4.00 EA | 5.06 | 0.07 | 4.06 | 24.37 | <0.00> | 24.37 |
| 712. Clean door opening (per side) | 4.00 EA | 9.03 | 0.02 | 7.22 | 43.36 | <0.00> | 43.36 |
| 713. Paint the walls - two coats | 295.19 SF | 0.84 | 5.75 | 50.76 | 304.47 | <202.98> | 101.49 |
| 714. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 715. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 716. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 96.04 SF | 1.74 | 1.28 | 33.68 | 202.07 | <0.00> | 202.07 |
| 717. Underlayment - 1/4" lauan/mahogany plywood | 96.04 SF | 1.40 | 4.13 | 27.72 | 166.31 | <22.18> | 144.13 |
| 718. Vinyl tile | 96.04 SF | 3.48 | 21.76 | 71.20 | 427.18 | <170.87> | 256.31 |
| **Building Totals:** | | | **80.90** | **610.06** | **3,660.11** | **<1,381.71>** | **2,278.40** |
| **Totals: Exam Rm 5** | | | **80.90** | **610.06** | **3,660.11** | **1,381.71** | **2,278.40** |

TRAVELERS

**Room3** **Height: 8'**

| | |
|---|---|
| 90.67 SF Walls | 7.33 SF Ceiling |
| 98.00 SF Walls & Ceiling | 7.33 SF Floor |
| 0.81 SY Flooring | 11.33 LF Floor Perimeter |
| 11.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 719. Scrape the ceiling & prep for paint above drop ceiling | 7.33 SF | 0.56 | 0.01 | 0.82 | 4.93 | <3.28> | 1.65 |
| 720. Clean the ceiling | 7.33 SF | 0.25 | 0.01 | 0.36 | 2.20 | <0.00> | 2.20 |
| 721. Suspended ceiling tile - 2' x 4' | 7.33 SF | 1.41 | 0.69 | 2.20 | 13.23 | <1.77> | 11.46 |
| 722. Clean suspended ceiling grid | 7.33 SF | 0.22 | 0.01 | 0.32 | 1.94 | <0.00> | 1.94 |
| 723. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 724. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 725. R&R 5/8" - drywall per LF - up to 2' tall | 11.33 LF | 8.15 | 1.29 | 18.72 | 112.35 | <11.39> | 100.96 |
| 726. Clean stud wall | 22.67 SF | 0.54 | 0.05 | 2.46 | 14.75 | <0.00> | 14.75 |
| 727. Apply anti-microbial agent | 22.67 SF | 0.23 | 0.07 | 1.06 | 6.34 | <0.00> | 6.34 |
| 728. Seal/prime the repaired area w/PVA primer - one coat | 22.67 SF | 0.52 | 0.12 | 2.38 | 14.29 | <9.52> | 4.77 |
| 729. Cove base molding - rubber or vinyl, 4" high | 11.33 LF | 1.91 | 1.36 | 4.60 | 27.60 | <11.04> | 16.56 |
| 730. Paint the walls - two coats | 90.67 SF | 0.84 | 1.77 | 15.60 | 93.53 | <62.35> | 31.18 |
| 731. Paint door slab only - 2 coats (per side) | 4.00 EA | 32.31 | 2.60 | 26.36 | 158.20 | <105.47> | 52.73 |
| 732. Detach & Reset Interior door - birch - slab only | 2.00 EA | 19.78 | 0.00 | 7.92 | 47.48 | <0.00> | 47.48 |
| 733. Remove Tackless strip - per LF | 11.33 LF | 0.44 | 0.00 | 1.00 | 5.99 | <0.00> | 5.99 |
| 734. R&R Carpet pad | 7.33 SF | 0.67 | 0.34 | 1.04 | 6.29 | <4.72> | 1.57 |
| 735. Remove Carpet | 7.33 SF | 0.24 | 0.00 | 0.36 | 2.12 | <0.00> | 2.12 |
| 736. Carpet | 8.43 SF | 3.02 | 1.97 | 5.50 | 32.93 | <29.62> | 3.31 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **14.39** | **119.82** | **718.83** | **<328.89>** | **389.94** |
| **Totals: Room3** | | | **14.39** | **119.82** | **718.83** | **328.89** | **389.94** |

TRAVELERS

**Exam Rm 4** **Height: 10' 3"**

| | |
|---|---|
| 367.71 SF Walls | 83.08 SF Ceiling |
| 450.79 SF Walls & Ceiling | 83.08 SF Floor |
| 9.23 SY Flooring | 38.83 LF Floor Perimeter |
| 38.83 LF Ceil. Perimeter | |

**Window** **4' 4" X 7'** **Opens into Exterior**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 737. Scrape the ceiling & prep for paint above drop ceiling | 83.08 SF | 0.56 | 0.09 | 9.32 | 55.93 | <37.29> | 18.64 |
| 738. Clean the ceiling | 83.08 SF | 0.25 | 0.09 | 4.18 | 25.04 | <0.00> | 25.04 |
| 739. Suspended ceiling tile - 2' x 4' | 83.08 SF | 1.41 | 7.83 | 24.98 | 149.95 | <20.00> | 129.95 |
| 740. Clean suspended ceiling grid | 83.08 SF | 0.22 | 0.09 | 3.68 | 22.05 | <0.00> | 22.05 |
| 741. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 742. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 743. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 744. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 745. R&R Ductwork - flexible - insulated - 10" round | 10.25 LF | 11.32 | 5.32 | 24.28 | 145.64 | <91.68> | 53.96 |
| 746. R&R 5/8" - drywall per LF - up to 2' tall | 38.83 LF | 8.15 | 4.42 | 64.18 | 385.06 | <39.03> | 346.03 |
| 747. Clean stud wall | 77.67 SF | 0.54 | 0.16 | 8.42 | 50.52 | <0.00> | 50.52 |
| 748. Apply anti-microbial agent | 77.67 SF | 0.23 | 0.24 | 3.62 | 21.72 | <0.00> | 21.72 |
| 749. Seal/prime the repaired area w/PVA primer - one coat | 77.67 SF | 0.52 | 0.40 | 8.16 | 48.95 | <32.64> | 16.31 |
| 750. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 751. Clean cabinetry - upper - inside and out | 8.80 LF | 10.26 | 0.08 | 18.08 | 108.45 | <0.00> | 108.45 |
| 752. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 753. Cove base molding - rubber or vinyl, 4" high | 38.83 LF | 1.91 | 4.66 | 15.78 | 94.61 | <37.85> | 56.76 |
| 754. Paint the walls - two coats | 367.71 SF | 0.84 | 7.16 | 63.22 | 379.26 | <252.83> | 126.43 |
| 755. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 756. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 757. Remove Tackless strip - per LF | 38.83 LF | 0.44 | 0.00 | 3.42 | 20.51 | <0.00> | 20.51 |
| 758. R&R Carpet pad | 83.08 SF | 0.67 | 3.83 | 11.90 | 71.39 | <53.47> | 17.92 |
| 759. Remove Carpet | 83.08 SF | 0.24 | 0.00 | 3.98 | 23.92 | <0.00> | 23.92 |
| 760. Carpet | 95.55 SF | 3.02 | 22.33 | 62.18 | 373.07 | <335.76> | 37.31 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **80.43** | **514.22** | **3,085.08** | **<1,541.86>** | **1,543.22** |

 **CONTINUED - Exam Rm 4**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Exam Rm 4** | | | **80.43** | **514.22** | **3,085.08** | **1,541.86** | **1,543.22** |

**Exam Rm 3** **Height: 10' 3"**

| | |
|---|---|
| 324.08 SF Walls | 90.65 SF Ceiling |
| 414.73 SF Walls & Ceiling | 90.65 SF Floor |
| 10.07 SY Flooring | 33.33 LF Floor Perimeter |
| 39.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 10" X 8'** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **2' 10" X 8'** | **Opens into HALLWAY** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 761. Scrape the ceiling & prep for paint above drop ceiling | 90.65 SF | 0.56 | 0.09 | 10.18 | 61.03 | <40.68> | 20.35 |
| 762. Clean the ceiling | 90.65 SF | 0.25 | 0.09 | 4.56 | 27.31 | <0.00> | 27.31 |
| 763. Suspended ceiling tile - 2' x 4' | 90.65 SF | 1.41 | 8.55 | 27.28 | 163.65 | <21.82> | 141.83 |
| 764. Clean suspended ceiling grid | 90.65 SF | 0.22 | 0.09 | 4.00 | 24.03 | <0.00> | 24.03 |
| 765. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 766. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 767. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 768. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 769. R&R Ductwork - flexible - insulated - 10" round | 10.25 LF | 11.32 | 5.32 | 24.28 | 145.64 | <91.68> | 53.96 |
| 770. R&R 5/8" - drywall per LF - up to 2' tall | 33.33 LF | 8.15 | 3.79 | 55.10 | 330.53 | <33.51> | 297.02 |
| 771. Clean stud wall | 66.67 SF | 0.54 | 0.14 | 7.22 | 43.36 | <0.00> | 43.36 |
| 772. Apply anti-microbial agent | 66.67 SF | 0.23 | 0.21 | 3.10 | 18.64 | <0.00> | 18.64 |
| 773. Seal/prime the repaired area w/PVA primer - one coat | 66.67 SF | 0.52 | 0.34 | 7.00 | 42.01 | <28.00> | 14.01 |
| 774. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 775. (Install) Wood bracket - Under Countertop Detach and Reset | 3.00 EA | 29.67 | 0.00 | 17.80 | 106.81 | <14.25> | 92.56 |
| 776. Detach & Reset Cabinetry - lower (base) units | 3.20 LF | 60.79 | 0.00 | 38.90 | 233.43 | <0.00> | 233.43 |

TRAVELERS

**CONTINUED - Exam Rm 3**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 777. Clean countertop | 30.00 SF | 0.52 | 0.06 | 3.14 | 18.80 | <0.00> | 18.80 |
| 778. Clean cabinetry - lower - inside and out | 3.20 LF | 10.26 | 0.03 | 6.56 | 39.42 | <0.00> | 39.42 |
| 779. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 780. Paint the walls - two coats | 324.08 SF | 0.84 | 6.31 | 55.70 | 334.24 | <222.84> | 111.40 |
| 781. Cove base molding - rubber or vinyl, 4" high | 30.13 LF | 1.91 | 3.61 | 12.24 | 73.40 | <29.36> | 44.04 |
| 782. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 90.65 SF | 1.74 | 1.21 | 31.78 | 190.72 | <0.00> | 190.72 |
| 783. Underlayment - 1/4" lauan/mahogany plywood | 90.65 SF | 1.40 | 3.90 | 26.16 | 156.97 | <20.92> | 136.05 |
| 784. Vinyl tile | 90.65 SF | 3.48 | 20.53 | 67.20 | 403.19 | <161.27> | 241.92 |
| **Building Totals:** | | | **71.64** | **554.46** | **3,326.70** | **<1,223.08>** | **2,103.62** |
| **Totals: Exam Rm 3** | | | **71.64** | **554.46** | **3,326.70** | **1,223.08** | **2,103.62** |

**Exam Rm 1** **Height: 10' 3"**

| | |
|---|---|
| 306.63 SF Walls | 105.92 SF Ceiling |
| 412.54 SF Walls & Ceiling | 105.92 SF Floor |
| 11.77 SY Flooring | 34.33 LF Floor Perimeter |
| 41.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 5" X 8'** | **Opens into HALLWAY** |
| **Missing Wall - Goes to Floor** | **3' 5" X 8'** | **Opens into HALLWAY** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 785. Scrape the ceiling & prep for paint above drop ceiling | 105.92 SF | 0.56 | 0.11 | 11.88 | 71.31 | <47.54> | 23.77 |
| 786. Clean the ceiling | 105.92 SF | 0.25 | 0.11 | 5.32 | 31.91 | <0.00> | 31.91 |
| 787. Suspended ceiling tile - 2' x 4' | 105.92 SF | 1.41 | 9.99 | 31.88 | 191.22 | <25.48> | 165.74 |
| 788. Clean suspended ceiling grid | 105.92 SF | 0.22 | 0.11 | 4.68 | 28.09 | <0.00> | 28.09 |
| 789. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 790. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 146.25 | 7.92 | 60.08 | 360.50 | <297.88> | 62.62 |

TRAVELERS

**CONTINUED - Exam Rm 1**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 791. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 792. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | <0.00> | 53.02 |
| 793. R&R Ductwork - flexible - insulated - 10" round | 10.33 LF | 11.32 | 5.36 | 24.46 | 146.76 | <92.38> | 54.38 |
| 794. R&R 5/8" - drywall per LF - up to 2' tall | 34.33 LF | 8.15 | 3.91 | 56.74 | 340.44 | <34.52> | 305.92 |
| 795. Clean stud wall | 68.67 SF | 0.54 | 0.14 | 7.44 | 44.66 | <0.00> | 44.66 |
| 796. Apply anti-microbial agent | 68.67 SF | 0.23 | 0.21 | 3.20 | 19.20 | <0.00> | 19.20 |
| 797. Seal/prime the repaired area w/PVA primer - one coat | 68.67 SF | 0.52 | 0.35 | 7.22 | 43.28 | <28.86> | 14.42 |
| 798. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 799. (Install) Wood bracket - Under Countertop Detach and Reset | 4.00 EA | 29.67 | 0.00 | 23.74 | 142.42 | <18.98> | 123.44 |
| 800. Detach & Reset Cabinetry - lower (base) units | 3.20 LF | 60.79 | 0.00 | 38.90 | 233.43 | <0.00> | 233.43 |
| 801. Clean countertop | 36.00 SF | 0.52 | 0.07 | 3.76 | 22.55 | <0.00> | 22.55 |
| 802. Clean cabinetry - upper - inside and out | 4.80 LF | 10.26 | 0.04 | 9.86 | 59.15 | <0.00> | 59.15 |
| 803. Paint the walls - two coats | 306.63 SF | 0.84 | 5.97 | 52.72 | 316.26 | <210.83> | 105.43 |
| 804. Seal & paint wood window (per side) | 2.00 EA | 48.83 | 1.08 | 19.76 | 118.50 | <79.01> | 39.49 |
| 805. Cove base molding - rubber or vinyl, 4" high | 31.13 LF | 1.91 | 3.73 | 12.64 | 75.83 | <30.33> | 45.50 |
| 806. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 105.92 SF | 1.74 | 1.41 | 37.14 | 222.85 | <0.00> | 222.85 |
| 807. Underlayment - 1/4" lauan/mahogany plywood | 105.92 SF | 1.40 | 4.56 | 30.58 | 183.43 | <24.46> | 158.97 |
| 808. Vinyl tile | 105.92 SF | 3.48 | 23.99 | 78.52 | 471.11 | <188.44> | 282.67 |
| **Building Totals:** | | | **73.21** | **576.04** | **3,456.09** | **<1,135.56>** | **2,320.53** |
| **Totals: Exam Rm 1** | | | **73.21** | **576.04** | **3,456.09** | **1,135.56** | **2,320.53** |

**Office** **Height: 10' 3"**

| | |
|---|---|
| 224.29 SF Walls | 31.14 SF Ceiling |
| 255.43 SF Walls & Ceiling | 31.14 SF Floor |
| 3.46 SY Flooring | 20.83 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into RECEPTIONIST** |

 | DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 809. Scrape the ceiling & prep for paint above drop ceiling | 31.14 SF | 0.56 | 0.03 | 3.48 | 20.95 | <13.97> | 6.98 |
| 810. Clean the ceiling | 31.14 SF | 0.25 | 0.03 | 1.56 | 9.38 | <0.00> | 9.38 |
| 811. Suspended ceiling tile - 2' x 4' | 31.14 SF | 1.41 | 2.94 | 9.36 | 56.21 | <7.48> | 48.73 |
| 812. Clean suspended ceiling grid | 31.14 SF | 0.22 | 0.03 | 1.38 | 8.26 | <0.00> | 8.26 |
| 813. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 814. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 152.61 | 4.61 | 31.44 | 188.66 | <156.51> | 32.15 |
| 815. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 816. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 817. R&R Ductwork - flexible - insulated - 10" round | 5.50 LF | 11.32 | 2.85 | 13.02 | 78.13 | <49.19> | 28.94 |
| 818. R&R 5/8" - drywall per LF - up to 2' tall | 20.83 LF | 8.15 | 2.37 | 34.42 | 206.55 | <20.96> | 185.59 |
| 819. Clean stud wall | 41.67 SF | 0.54 | 0.09 | 4.52 | 27.11 | <0.00> | 27.11 |
| 820. Apply anti-microbial agent | 41.67 SF | 0.23 | 0.13 | 1.94 | 11.65 | <0.00> | 11.65 |
| 821. Seal/prime the repaired area w/PVA primer - one coat | 41.67 SF | 0.52 | 0.21 | 4.38 | 26.26 | <17.51> | 8.75 |
| 822. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 823. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 824. Cove base molding - rubber or vinyl, 4" high | 20.83 LF | 1.91 | 2.50 | 8.46 | 50.75 | <20.30> | 30.45 |
| 825. (Install) Wood bracket - Under Countertop Detach and Reset | 3.00 EA | 29.67 | 0.00 | 17.80 | 106.81 | <14.25> | 92.56 |
| 826. Clean countertop | 17.60 SF | 0.52 | 0.04 | 1.84 | 11.03 | <0.00> | 11.03 |
| 827. Clean cabinetry - upper - inside and out | 4.50 LF | 10.26 | 0.04 | 9.24 | 55.45 | <0.00> | 55.45 |
| 828. Paint the walls - two coats | 224.29 SF | 0.84 | 4.37 | 38.56 | 231.33 | <154.21> | 77.12 |
| 829. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 830. Seal & paint wood window (per side) | 1.00 EA | 48.83 | 0.54 | 9.86 | 59.23 | <39.49> | 19.74 |
| 831. Remove Tackless strip - per LF | 20.83 LF | 0.44 | 0.00 | 1.84 | 11.01 | <0.00> | 11.01 |
| 832. R&R Carpet pad | 31.14 SF | 0.67 | 1.44 | 4.44 | 26.75 | <20.06> | 6.69 |
| 833. Remove Carpet | 31.14 SF | 0.24 | 0.00 | 1.50 | 8.97 | <0.00> | 8.97 |
| 834. Carpet | 35.81 SF | 3.02 | 8.37 | 23.32 | 139.84 | <125.85> | 13.99 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **38.09** | **288.96** | **1,734.00** | **<744.22>** | **989.78** |
| **Totals: Office** | | | **38.09** | **288.96** | **1,734.00** | **744.22** | **989.78** |

TRAVELERS

**Closet** **Height: 10' 3"**

197.26 SF Walls
227.52 SF Walls & Ceiling
3.36 SY Flooring
24.83 LF Ceil. Perimeter
30.27 SF Ceiling
30.27 SF Floor
16.24 LF Floor Perimeter

**Door** **8' 7" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 835. Scrape the ceiling & prep for paint above drop ceiling | 30.27 SF | 0.56 | 0.03 | 3.40 | 20.38 | <13.58> | 6.80 |
| 836. Clean the ceiling | 30.27 SF | 0.25 | 0.03 | 1.52 | 9.12 | <0.00> | 9.12 |
| 837. Suspended ceiling tile - 2' x 4' | 30.27 SF | 1.41 | 2.85 | 9.12 | 54.65 | <7.29> | 47.36 |
| 838. Clean suspended ceiling grid | 30.27 SF | 0.22 | 0.03 | 1.34 | 8.03 | <0.00> | 8.03 |
| 839. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 840. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 841. R&R 5/8" - drywall per LF - up to 2' tall | 16.24 LF | 8.15 | 1.85 | 26.86 | 161.07 | <16.33> | 144.74 |
| 842. Clean stud wall | 32.49 SF | 0.54 | 0.07 | 3.52 | 21.13 | <0.00> | 21.13 |
| 843. Apply anti-microbial agent | 32.49 SF | 0.23 | 0.10 | 1.52 | 9.09 | <0.00> | 9.09 |
| 844. Seal/prime the repaired area w/PVA primer - one coat | 32.49 SF | 0.52 | 0.17 | 3.42 | 20.48 | <13.65> | 6.83 |
| 845. Cove base molding - rubber or vinyl, 4" high | 16.24 LF | 1.91 | 1.95 | 6.60 | 39.57 | <15.83> | 23.74 |
| 846. Clean door - bifold set (per side) | 2.00 EA | 10.21 | 0.09 | 4.10 | 24.61 | <0.00> | 24.61 |
| 847. Paint bifold door set - slab only - 2 coats (per side) | 2.00 EA | 42.74 | 2.53 | 17.60 | 105.61 | <70.42> | 35.19 |
| 848. Paint the walls - two coats | 197.26 SF | 0.84 | 3.84 | 33.90 | 203.44 | <135.63> | 67.81 |
| 849. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 30.27 SF | 1.74 | 0.40 | 10.62 | 63.69 | <0.00> | 63.69 |
| 850. Underlayment - 1/4" lauan/mahogany plywood | 30.27 SF | 1.40 | 1.30 | 8.74 | 52.42 | <6.98> | 45.44 |
| 851. Vinyl tile | 30.27 SF | 3.48 | 6.86 | 22.44 | 134.64 | <53.86> | 80.78 |
| **Building Totals:** | | | **26.20** | **183.82** | **1,102.59** | **<423.30>** | **679.29** |
| **Totals: Closet** | | | **26.20** | **183.82** | **1,102.59** | **423.30** | **679.29** |



TRAVELERS

**WH 2** **Height: 10' 3"**

| | |
|---|---|
| 108.64 SF Walls | 9.51 SF Ceiling |
| 118.15 SF Walls & Ceiling | 9.51 SF Floor |
| 1.06 SY Flooring | 9.67 LF Floor Perimeter |
| 12.33 LF Ceil. Perimeter | |

**Door** **2' 8" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 852. Scrape the ceiling & prep for paint above drop ceiling | 9.51 SF | 0.56 | 0.01 | 1.06 | 6.40 | <4.26> | 2.14 |
| 853. Clean the ceiling | 9.51 SF | 0.25 | 0.01 | 0.48 | 2.87 | <0.00> | 2.87 |
| 854. Suspended ceiling tile - 2' x 4' | 9.51 SF | 1.41 | 0.90 | 2.86 | 17.17 | <2.29> | 14.88 |
| 855. Clean suspended ceiling grid | 9.51 SF | 0.22 | 0.01 | 0.42 | 2.52 | <0.00> | 2.52 |
| 856. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 857. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 858. R&R 5/8" - drywall per LF - up to 2' tall | 9.67 LF | 8.15 | 1.10 | 16.00 | 95.91 | <9.72> | 86.19 |
| 859. Clean stud wall | 19.33 SF | 0.54 | 0.04 | 2.08 | 12.56 | <0.00> | 12.56 |
| 860. Apply anti-microbial agent | 19.33 SF | 0.23 | 0.06 | 0.92 | 5.43 | <0.00> | 5.43 |
| 861. Seal/prime the repaired area w/PVA primer - one coat | 19.33 SF | 0.52 | 0.10 | 2.04 | 12.19 | <8.13> | 4.06 |
| 862. Outlet or switch - Detach & reset | 2.00 EA | 17.66 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 863. Paint the walls - two coats | 108.64 SF | 0.84 | 2.12 | 18.68 | 112.06 | <74.71> | 37.35 |
| 864. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 865. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 866. Seal & paint wood shelving, 12"- 24" width | 3.08 LF | 3.95 | 0.14 | 2.46 | 14.77 | <9.84> | 4.93 |
| 867. Cove base molding - rubber or vinyl, 4" high | 9.67 LF | 1.91 | 1.16 | 3.94 | 23.57 | <9.43> | 14.14 |
| 868. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 9.51 SF | 1.74 | 0.13 | 3.34 | 20.02 | <0.00> | 20.02 |
| 869. Underlayment - 1/4" lauan/mahogany plywood | 9.51 SF | 1.40 | 0.41 | 2.74 | 16.46 | <2.18> | 14.28 |
| 870. Vinyl tile | 9.51 SF | 3.48 | 2.15 | 7.06 | 42.30 | <16.92> | 25.38 |
| **Building Totals:** | | | **14.52** | **124.48** | **746.59** | **<324.09>** | **422.50** |
| **Totals: WH 2** | | | **14.52** | **124.48** | **746.59** | **324.09** | **422.50** |

TRAVELERS

**WH 1** **Height: 10' 3"**

| | |
|---|---|
| 108.64 SF Walls | 9.51 SF Ceiling |
| 118.15 SF Walls & Ceiling | 9.51 SF Floor |
| 1.06 SY Flooring | 9.67 LF Floor Perimeter |
| 12.33 LF Ceil. Perimeter | |

**Door** **2' 8" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 871. Scrape the ceiling & prep for paint above drop ceiling | 9.51 SF | 0.56 | 0.01 | 1.06 | 6.40 | <4.26> | 2.14 |
| 872. Clean the ceiling | 9.51 SF | 0.25 | 0.01 | 0.48 | 2.87 | <0.00> | 2.87 |
| 873. 5/8" drywall - hung, taped, floated, ready for paint | 9.51 SF | 1.60 | 0.48 | 3.14 | 18.84 | <2.51> | 16.33 |
| 874. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 875. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 876. R&R 5/8" - drywall per LF - up to 2' tall | 9.67 LF | 8.15 | 1.10 | 16.00 | 95.91 | <9.72> | 86.19 |
| 877. Clean stud wall | 28.84 SF | 0.54 | 0.06 | 3.14 | 18.77 | <0.00> | 18.77 |
| 878. Apply anti-microbial agent | 28.84 SF | 0.23 | 0.09 | 1.34 | 8.06 | <0.00> | 8.06 |
| 879. Seal/prime the repaired area w/PVA primer - one coat | 28.84 SF | 0.52 | 0.15 | 3.04 | 18.19 | <12.12> | 6.07 |
| 880. Paint the walls and ceiling - two coats | 118.15 SF | 0.84 | 2.30 | 20.32 | 121.87 | <81.24> | 40.63 |
| 881. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 882. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 883. Cove base molding - rubber or vinyl, 4" high | 9.67 LF | 1.91 | 1.16 | 3.94 | 23.57 | <9.43> | 14.14 |
| 884. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 9.51 SF | 1.74 | 0.13 | 3.34 | 20.02 | <0.00> | 20.02 |
| 885. Underlayment - 1/4" lauan/mahogany plywood | 9.51 SF | 1.40 | 0.41 | 2.74 | 16.46 | <2.18> | 14.28 |
| 886. Vinyl tile | 9.51 SF | 3.48 | 2.15 | 7.06 | 42.30 | <16.92> | 25.38 |
| **Building Totals:** | | | **14.23** | **118.94** | **713.24** | **<324.99>** | **388.25** |
| **Totals: WH 1** | | | **14.23** | **118.94** | **713.24** | **324.99** | **388.25** |

TRAVELERS

**Storage** **Height: 10' 3"**

| | |
|---|---|
| 248.25 SF Walls | 43.33 SF Ceiling |
| 291.58 SF Walls & Ceiling | 43.33 SF Floor |
| 4.81 SY Flooring | 23.08 LF Floor Perimeter |
| 26.33 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 3" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 887. Scrape the ceiling & prep for paint above drop ceiling | 43.33 SF | 0.56 | 0.04 | 4.86 | 29.16 | <19.44> | 9.72 |
| 888. Clean the ceiling | 43.33 SF | 0.25 | 0.04 | 2.16 | 13.03 | <0.00> | 13.03 |
| 889. Suspended ceiling tile - 2' x 4' | 43.33 SF | 1.41 | 4.09 | 13.04 | 78.23 | <10.44> | 67.79 |
| 890. Paint suspended ceiling grid | 43.33 SF | 0.35 | 0.67 | 3.18 | 19.02 | <12.68> | 6.34 |
| 891. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 892. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 152.61 | 4.61 | 31.44 | 188.66 | <156.51> | 32.15 |
| 893. Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 5.41 | 1.11 | 2.38 | 14.31 | <12.88> | 1.43 |
| 894. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 895. R&R Ductwork - flexible - insulated - 10" round | 6.67 LF | 11.32 | 3.46 | 15.80 | 94.76 | <59.65> | 35.11 |
| 896. R&R 5/8" - drywall per LF - up to 2' tall | 23.08 LF | 8.15 | 2.63 | 38.14 | 228.87 | <23.20> | 205.67 |
| 897. Clean stud wall | 46.17 SF | 0.54 | 0.09 | 5.00 | 30.02 | <0.00> | 30.02 |
| 898. Apply anti-microbial agent | 46.17 SF | 0.23 | 0.14 | 2.14 | 12.90 | <0.00> | 12.90 |
| 899. (Material Only) Seal/prime the repaired area w/PVA primer - one coat | 46.17 SF | 0.05 | 0.24 | 0.50 | 3.05 | <2.04> | 1.01 |
| 900. Outlet or switch - Detach & reset | 2.00 EA | 17.66 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 901. Detach & Reset Countertop - flat laid plastic laminate - Standard grade | 11.30 LF | 17.09 | 0.00 | 38.62 | 231.74 | <0.00> | 231.74 |
| 902. Detach & Reset Cabinetry - lower (base) units | 11.30 LF | 60.79 | 0.00 | 137.38 | 824.31 | <0.00> | 824.31 |
| 903. Clean countertop | 62.04 SF | 0.52 | 0.13 | 6.48 | 38.87 | <0.00> | 38.87 |
| 904. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 905. Clean cabinetry - lower - inside and out | 11.30 LF | 10.26 | 0.10 | 23.20 | 139.24 | <0.00> | 139.24 |
| 906. Clean cabinetry - upper - inside and out | 6.60 LF | 10.26 | 0.06 | 13.56 | 81.34 | <0.00> | 81.34 |
| 907. Paint the walls - two coats | 248.25 SF | 0.84 | 4.83 | 42.66 | 256.02 | <170.68> | 85.34 |
| 908. Cove base molding - rubber or vinyl, 4" high | 19.88 LF | 1.91 | 2.38 | 8.08 | 48.43 | <19.38> | 29.05 |
| 909. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 43.33 SF | 1.74 | 0.58 | 15.20 | 91.17 | <0.00> | 91.17 |
| 910. Underlayment - 1/4" lauan/mahogany plywood | 43.33 SF | 1.40 | 1.87 | 12.52 | 75.05 | <10.00> | 65.05 |
| 911. Vinyl tile | 43.33 SF | 3.48 | 9.82 | 32.12 | 192.73 | <77.09> | 115.64 |

TRAV_003100

 **CONTINUED - Storage**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Building Totals:** | | | **37.86** | **476.26** | **2,857.67** | **<589.54>** | **2,268.13** |
| **Totals: Storage** | | | **37.86** | **476.26** | **2,857.67** | **589.54** | **2,268.13** |

**Cubby** **Height: 10' 3"**

| | |
|---|---|
| 188.42 SF Walls | 23.33 SF Ceiling |
| 211.75 SF Walls & Ceiling | 23.33 SF Floor |
| 2.59 SY Flooring | 17.33 LF Floor Perimeter |
| 20.33 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 912. Scrape the ceiling & prep for paint above drop ceiling | 23.33 SF | 0.56 | 0.02 | 2.62 | 15.70 | <10.46> | 5.24 |
| 913. Clean the ceiling | 23.33 SF | 0.25 | 0.02 | 1.16 | 7.01 | <0.00> | 7.01 |
| 914. Suspended ceiling tile - 2' x 4' | 23.33 SF | 1.41 | 2.20 | 7.02 | 42.12 | <5.62> | 36.50 |
| 915. Clean suspended ceiling grid | 23.33 SF | 0.22 | 0.02 | 1.02 | 6.17 | <0.00> | 6.17 |
| 916. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 917. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 152.61 | 4.61 | 31.44 | 188.66 | <156.51> | 32.15 |
| 918. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 919. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 920. R&R Ductwork - flexible - insulated - 10" round | 6.67 LF | 11.32 | 3.46 | 15.80 | 94.76 | <59.65> | 35.11 |
| 921. R&R 5/8" - drywall per LF - up to 2' tall | 17.33 LF | 8.15 | 1.97 | 28.64 | 171.85 | <17.42> | 154.43 |
| 922. Clean stud wall | 34.67 SF | 0.54 | 0.07 | 3.76 | 22.55 | <0.00> | 22.55 |
| 923. Apply anti-microbial agent | 34.67 SF | 0.23 | 0.11 | 1.62 | 9.70 | <0.00> | 9.70 |
| 924. Seal/prime the repaired area w/PVA primer - one coat | 34.67 SF | 0.52 | 0.18 | 3.64 | 21.85 | <14.56> | 7.29 |
| 925. Outlet or switch - Detach & reset | 2.00 EA | 17.66 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 926. Clean countertop | 7.20 SF | 0.52 | 0.01 | 0.74 | 4.49 | <0.00> | 4.49 |
| 927. Clean cabinetry - upper - inside and out | 3.60 LF | 10.26 | 0.03 | 7.38 | 44.35 | <0.00> | 44.35 |
| 928. Paint the walls - two coats | 188.42 SF | 0.84 | 3.67 | 32.40 | 194.34 | <129.56> | 64.78 |

TRAVELERS

**CONTINUED - Cubby**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 929. Cove base molding - rubber or vinyl, 4" high | 17.33 LF | 1.91 | 2.08 | 7.04 | 42.22 | <16.89> | 25.33 |
| 930. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 23.33 SF | 1.74 | 0.31 | 8.18 | 49.08 | <0.00> | 49.08 |
| 931. Underlayment - 1/4" lauan/mahogany plywood | 23.33 SF | 1.40 | 1.00 | 6.74 | 40.40 | <5.38> | 35.02 |
| 932. Vinyl tile | 23.33 SF | 3.48 | 5.28 | 17.30 | 103.77 | <41.51> | 62.26 |
| **Building Totals:** | | | **28.23** | **206.64** | **1,239.93** | **<498.87>** | **741.06** |
| **Totals: Cubby** | | | **28.23** | **206.64** | **1,239.93** | **498.87** | **741.06** |

**Exam Rm 2** **Height: 10' 3"**

| | |
|---|---|
| 284.67 SF Walls | 62.22 SF Ceiling |
| 346.89 SF Walls & Ceiling | 62.22 SF Floor |
| 6.91 SY Flooring | 25.50 LF Floor Perimeter |
| 32.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 933. Scrape the ceiling & prep for paint above drop ceiling | 62.22 SF | 0.56 | 0.06 | 6.98 | 41.88 | <27.93> | 13.95 |
| 934. Clean the ceiling | 62.22 SF | 0.25 | 0.06 | 3.14 | 18.76 | <0.00> | 18.76 |
| 935. Suspended ceiling tile - 2' x 4' | 62.22 SF | 1.41 | 5.87 | 18.72 | 112.32 | <14.98> | 97.34 |
| 936. Clean suspended ceiling grid | 62.22 SF | 0.22 | 0.06 | 2.76 | 16.51 | <0.00> | 16.51 |
| 937. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 938. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 152.61 | 4.61 | 31.44 | 188.66 | <156.51> | 32.15 |
| 939. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 940. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 941. R&R Ductwork - flexible - insulated - 10" round | 6.67 LF | 11.32 | 3.46 | 15.80 | 94.76 | <59.65> | 35.11 |
| 942. R&R 5/8" - drywall per LF - up to 2' tall | 25.50 LF | 8.15 | 2.90 | 42.14 | 252.87 | <25.65> | 227.22 |
| 943. Clean stud wall | 51.00 SF | 0.54 | 0.10 | 5.52 | 33.16 | <0.00> | 33.16 |

TRAVELERS

**CONTINUED - Exam Rm 2**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 944. Apply anti-microbial agent | 51.00 SF | 0.23 | 0.16 | 2.38 | 14.27 | <0.00> | 14.27 |
| 945. Seal/prime the repaired area w/PVA primer - one coat | 51.00 SF | 0.52 | 0.26 | 5.36 | 32.14 | <21.43> | 10.71 |
| 946. Outlet or switch - Detach & reset | 4.00 EA | 17.66 | 0.00 | 14.12 | 84.76 | <0.00> | 84.76 |
| 947. (Install) Wood bracket - Under Countertop Detach and Reset | 1.00 EA | 29.67 | 0.00 | 5.94 | 35.61 | <4.76> | 30.85 |
| 948. R&R Shelving - 12" - in place | 9.00 LF | 8.59 | 2.48 | 15.98 | 95.77 | <12.26> | 83.51 |
| 949. Detach & Reset Cabinetry - lower (base) units | 1.60 LF | 60.79 | 0.00 | 19.46 | 116.72 | <0.00> | 116.72 |
| 950. Clean countertop | 7.60 SF | 0.52 | 0.02 | 0.80 | 4.77 | <0.00> | 4.77 |
| 951. Clean door (per side) | 4.00 EA | 5.06 | 0.07 | 4.06 | 24.37 | <0.00> | 24.37 |
| 952. Finish door slab only - 1 coat urethane (per side) | 4.00 EA | 23.27 | 2.48 | 19.12 | 114.68 | <76.44> | 38.24 |
| 953. Clean door opening (per side) | 4.00 EA | 9.03 | 0.02 | 7.22 | 43.36 | <0.00> | 43.36 |
| 954. Paint door opening - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 955. Clean cabinetry - lower - inside and out | 1.60 LF | 10.26 | 0.01 | 3.28 | 19.71 | <0.00> | 19.71 |
| 956. Clean cabinetry - full height - inside and out | 3.80 LF | 17.91 | 0.05 | 13.64 | 81.75 | <0.00> | 81.75 |
| 957. Clean cabinetry - upper - inside and out | 2.50 LF | 10.26 | 0.02 | 5.14 | 30.81 | <0.00> | 30.81 |
| 958. Paint the walls - two coats | 284.67 SF | 0.84 | 5.54 | 48.92 | 293.58 | <195.72> | 97.86 |
| 959. Cove base molding - rubber or vinyl, 4" high | 20.80 LF | 1.91 | 2.49 | 8.44 | 50.66 | <20.27> | 30.39 |
| 960. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 62.22 SF | 1.74 | 0.83 | 21.82 | 130.91 | <0.00> | 130.91 |
| 961. Underlayment - 1/4" lauan/mahogany plywood | 62.22 SF | 1.40 | 2.68 | 17.96 | 107.75 | <14.37> | 93.38 |
| 962. Vinyl tile | 62.22 SF | 3.48 | 14.09 | 46.12 | 276.74 | <110.69> | 166.05 |
| **Building Totals:** | | | **53.07** | **431.42** | **2,588.25** | **<870.26>** | **1,717.99** |
| **Totals: Exam Rm 2** | | | **53.07** | **431.42** | **2,588.25** | **870.26** | **1,717.99** |
| **Area Building Total:** | | | **871.82** | **6,449.64** | **38,695.45** | **<15,384.88>** | **23,310.57** |
| **Totals: UNIT 605** | | | **871.82** | **6,449.64** | **38,695.45** | **15,384.88** | **23,310.57** |

**6TH FLOOR COMMON - NORTHEAST CORNER**

TRAVELERS

**Hallway** **Height: 10' 3"**

| | |
|---|---|
| 636.54 SF Walls | 304.07 SF Ceiling |
| 940.61 SF Walls & Ceiling | 304.07 SF Floor |
| 33.79 SY Flooring | 62.74 LF Floor Perimeter |
| 91.91 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **9' X 9' 6"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **7' X 9' 6"** | **Opens into Exterior** |
| **Window** | **6' X 8' 1"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 963. Scrape more than the ceiling & prep for paint | 630.32 SF | 0.56 | 0.65 | 70.74 | 424.37 | <282.91> | 141.46 |
| 964. Plaster patch surface area | 630.32 SF | 4.13 | 24.55 | 525.56 | 3,153.33 | <1,870.99> | 1,282.34 |
| 965. Seal more than the ceiling w/latex based stain blocker - one coat | 630.32 SF | 0.55 | 5.17 | 70.38 | 422.23 | <281.49> | 140.74 |
| 966. Paint more than the ceiling - two coats | 630.32 SF | 0.84 | 12.28 | 108.36 | 650.11 | <433.41> | 216.70 |
| 967. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 68.53 | 3.87 | 55.60 | 333.59 | <62.17> | 271.42 |
| 968. Light fixture | 3.00 EA | 65.55 | 9.40 | 41.22 | 247.27 | <222.55> | 24.72 |
| 969. Exit sign - wired in | 1.00 EA | 105.50 | 5.93 | 22.28 | 133.71 | <120.35> | 13.36 |
| 970. Clean door (per side) | 3.00 EA | 5.06 | 0.06 | 3.06 | 18.30 | <0.00> | 18.30 |
| 971. Clean door opening (per side) | 3.00 EA | 9.03 | 0.01 | 5.42 | 32.52 | <0.00> | 32.52 |
| 972. Finish door/win trim & jamb - 1 coat urethane (per side) | 3.00 EA | 20.28 | 1.44 | 12.44 | 74.72 | <49.82> | 24.90 |
| 973. Finish crown molding - 1 coat urethane | 91.91 LF | 0.93 | 1.41 | 17.38 | 104.27 | <69.51> | 34.76 |
| 974. Finish door slab only - 1 coat urethane (per side) | 3.00 EA | 23.27 | 1.86 | 14.34 | 86.01 | <57.34> | 28.67 |
| 975. Finish chair rail - 1 coat urethane | 62.74 LF | 0.91 | 0.96 | 11.62 | 69.67 | <46.44> | 23.23 |
| 976. Prime & paint pipe, 1" to 3" diameter | 80.81 LF | 0.63 | 1.08 | 10.40 | 62.39 | <41.60> | 20.79 |
| 977. Clean floor Marble and part of wall | 617.77 SF | 0.34 | 1.27 | 42.26 | 253.57 | <0.00> | 253.57 |
| **Building Totals:** | | | **69.94** | **1011.06** | **6,066.06** | **<3,538.58>** | **2,527.48** |
| **Totals: Hallway** | | | **69.94** | **1,011.06** | **6,066.06** | **3,538.58** | **2,527.48** |
| **Area Building Total:** | | | **69.94** | **1,011.06** | **6,066.06** | **<3,538.58>** | **2,527.48** |
| **Totals: 6TH FLOOR COMMON - NORTHEAST CORNER** | | | **69.94** | **1,011.06** | **6,066.06** | **3,538.58** | **2,527.48** |

TRAVELERS

## UNIT 534

**UNIT 534** — **Height: 10' 3"**

| | |
|---|---|
| 400.36 SF Walls | 234.84 SF Ceiling |
| 635.20 SF Walls & Ceiling | 234.84 SF Floor |
| 26.09 SY Flooring | 59.83 LF Floor Perimeter |
| 62.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **8' 2" X 8' 7"** | **Opens into Exterior** |
| **Window** | **5' X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **5' X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 978. Scrape the walls and ceiling & prep for paint | 635.20 SF | 0.56 | 0.65 | 71.28 | 427.64 | <285.09> | 142.55 |
| 979. Plaster patch surface area | 635.20 SF | 4.13 | 24.74 | 529.62 | 3,177.74 | <1,885.46> | 1,292.28 |
| 980. Seal the walls and ceiling w/latex based stain blocker - one coat | 635.20 SF | 0.55 | 5.21 | 70.92 | 425.49 | <283.66> | 141.83 |
| 981. Paint the walls and ceiling - two coats | 635.20 SF | 0.84 | 12.37 | 109.20 | 655.14 | <436.76> | 218.38 |
| 982. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 983. R&R Fluorescent - four tube - 4' - strip light | 4.00 EA | 115.14 | 22.62 | 96.62 | 579.80 | <468.65> | 111.15 |
| 984. Light bulb - Fluorescent tube - 4' soft white - mat. only | 16.00 EA | 5.41 | 8.87 | 19.10 | 114.53 | <103.06> | 11.47 |
| 985. R&R Track lighting - track only | 4.00 LF | 24.02 | 2.20 | 19.64 | 117.92 | <94.22> | 23.70 |
| 986. R&R Fixture (can) for track lighting | 3.00 EA | 33.11 | 6.08 | 21.10 | 126.51 | <107.85> | 18.66 |
| 987. Laundry tub - Detach & reset | 1.00 EA | 310.43 | 0.00 | 62.08 | 372.51 | <0.00> | 372.51 |
| 988. Paint window opening - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 989. Seal & paint baseboard, oversized - two coats | 59.83 LF | 1.39 | 0.86 | 16.82 | 100.84 | <67.23> | 33.61 |
| 990. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 991. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 992. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 993. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 994. R&R Window blind - PVC - 3.5" - 42.1 to 56 SF | 3.00 EA | 232.47 | 50.07 | 149.50 | 896.98 | <776.63> | 120.35 |
| 995. Clean shelving - wood | 29.90 LF | 0.65 | 0.12 | 3.90 | 23.46 | <0.00> | 23.46 |
| 996. Clean floor | 234.84 SF | 0.33 | 0.24 | 15.54 | 93.28 | <0.00> | 93.28 |
| 997. Tear out non-salvageable vinyl, cut & bag for disposal | 164.99 SF | 1.27 | 1.18 | 42.14 | 252.86 | <0.00> | 252.86 |
| 998. Vinyl tile | 164.99 SF | 3.48 | 37.37 | 122.32 | 733.86 | <293.54> | 440.32 |
| 999. R&R Carpet pad | 69.85 SF | 0.67 | 3.22 | 10.00 | 60.02 | <44.96> | 15.06 |

 ## CONTINUED - UNIT 534

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,000. R&R Carpet<br>15 % waste added for Carpet. | 80.33 SF | 3.26 | 18.77 | 56.14 | 336.79 | <282.29> | 54.50 |
| **Building Totals:** | | | **203.09** | **1537.36** | **9,223.98** | **<5,392.30>** | **3,831.68** |
| **Totals: UNIT 534** | | | **203.09** | **1,537.36** | **9,223.98** | **5,392.30** | **3,831.68** |
| **Area Building Total:** | | | **203.09** | **1,537.36** | **9,223.98** | **<5,392.30>** | **3,831.68** |
| **Totals: UNIT 534** | | | **203.09** | **1,537.36** | **9,223.98** | **5,392.30** | **3,831.68** |

## UNIT 532

**UNIT 532** **Height: 10' 3"**

| | |
|---|---|
| 560.71 SF Walls | 272.74 SF Ceiling |
| 833.45 SF Walls & Ceiling | 272.74 SF Floor |
| 30.30 SY Flooring | 75.14 LF Floor Perimeter |
| 78.14 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **5' X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **5' X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6' 4"** | **Opens into Exterior** |
| **Window** | **10' X 6' 4"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,001. Scrape the walls and ceiling & prep for paint | 833.45 SF | 0.56 | 0.85 | 93.52 | 561.10 | <374.06> | 187.04 |
| 1,002. Plaster patch surface area | 833.45 SF | 4.13 | 32.46 | 694.94 | 4,169.55 | <2,473.94> | 1,695.61 |
| 1,003. Seal the walls and ceiling w/latex based stain blocker - one coat | 833.45 SF | 0.55 | 6.83 | 93.04 | 558.27 | <372.17> | 186.10 |
| 1,004. Paint the walls and ceiling - two coats | 833.45 SF | 0.84 | 16.23 | 143.26 | 859.59 | <573.05> | 286.54 |
| 1,005. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 1,006. R&R Fluorescent - four tube - 4' - strip light | 3.00 EA | 115.14 | 16.96 | 72.48 | 434.86 | <351.48> | 83.38 |
| 1,007. Light bulb - Fluorescent tube - 4' soft white - mat. only | 12.00 EA | 5.41 | 6.65 | 14.32 | 85.89 | <77.30> | 8.59 |



**CONTINUED - UNIT 532**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,008. Laundry tub - Detach & reset | 1.00 EA | 310.43 | 0.00 | 62.08 | 372.51 | <0.00> | 372.51 |
| 1,009. Paint window opening - 2 coats (per side) | 4.00 EA | 27.20 | 1.56 | 22.08 | 132.44 | <88.29> | 44.15 |
| 1,010. Seal & paint baseboard, oversized - two coats | 75.14 LF | 1.39 | 1.08 | 21.10 | 126.62 | <84.41> | 42.21 |
| 1,011. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 1,012. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 1,013. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 1,014. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,015. R&R Window blind - aluminum - 1" - 14.1 to 20 SF | 3.00 EA | 108.34 | 17.53 | 68.50 | 411.05 | <341.18> | 69.87 |
| 1,016. Clean shelving - wood | 29.90 LF | 0.65 | 0.12 | 3.90 | 23.46 | <0.00> | 23.46 |
| 1,017. Clean floor | 272.74 SF | 0.33 | 0.28 | 18.06 | 108.34 | <0.00> | 108.34 |
| 1,018. R&R Carpet pad | 272.74 SF | 0.67 | 12.58 | 39.06 | 234.38 | <175.59> | 58.79 |
| 1,019. Remove Carpet | 272.74 SF | 0.24 | 0.00 | 13.10 | 78.56 | <0.00> | 78.56 |
| 1,020. Carpet | 313.65 SF | 3.02 | 73.30 | 204.10 | 1,224.62 | <1,102.17> | 122.45 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **191.40** | **1631.46** | **9,788.84** | **<6,142.65>** | **3,646.19** |
| **Totals: UNIT 532** | | | **191.40** | **1,631.46** | **9,788.84** | **6,142.65** | **3,646.19** |
| **Area Building Total:** | | | **191.40** | **1,631.46** | **9,788.84** | **<6,142.65>** | **3,646.19** |
| **Totals: UNIT 532** | | | **191.40** | **1,631.46** | **9,788.84** | **6,142.65** | **3,646.19** |

**5th FLOOR WEST COMMON**

TRAVELERS

**Hallway** | **Height: 11' 3"**

| | |
|---|---|
| 941.67 SF Walls | 440.95 SF Ceiling |
| 1382.63 SF Walls & Ceiling | 440.95 SF Floor |
| 48.99 SY Flooring | 116.25 LF Floor Perimeter |
| 147.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 11" X 9' 6"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **5' X 8' 7"** | **Opens into Exterior** |
| **Window** | **5' X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Window** | **8' 2" X 8' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' X 9' 6"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,021. Scrape the ceiling & prep for paint | 440.95 SF | 0.56 | 0.45 | 49.48 | 296.86 | <197.90> | 98.96 |
| 1,022. Plaster patch surface area | 440.95 SF | 4.13 | 17.17 | 367.66 | 2,205.95 | <1,308.86> | 897.09 |
| 1,023. Seal the ceiling w/latex based stain blocker - one coat | 440.95 SF | 0.55 | 3.62 | 49.22 | 295.36 | <196.91> | 98.45 |
| 1,024. Paint the ceiling - two coats | 440.95 SF | 0.84 | 8.59 | 75.80 | 454.79 | <303.20> | 151.59 |
| 1,025. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 1,026. R&R Light fixture | 4.00 EA | 72.91 | 12.53 | 60.82 | 364.99 | <296.70> | 68.29 |
| 1,027. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 1,028. Clean door (per side) | 6.00 EA | 5.06 | 0.11 | 6.10 | 36.57 | <0.00> | 36.57 |
| 1,029. Clean door opening (per side) | 6.00 EA | 9.03 | 0.02 | 10.84 | 65.04 | <0.00> | 65.04 |
| 1,030. Finish door/win trim & jamb - 1 coat urethane (per side) | 6.00 EA | 20.28 | 2.88 | 24.92 | 149.48 | <99.66> | 49.82 |
| 1,031. Finish crown molding - 1 coat urethane | 147.17 LF | 0.93 | 2.26 | 27.84 | 166.97 | <111.32> | 55.65 |


TRAVELERS

**CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,032. Finish door slab only - 1 coat urethane (per side) | 6.00 EA | 23.27 | 3.72 | 28.66 | 172.00 | <114.66> | 57.34 |
| 1,033. Prime & paint pipe, 1" to 3" diameter | 43.17 LF | 0.63 | 0.58 | 5.56 | 33.34 | <22.22> | 11.12 |
| 1,034. Clean floor Marble and part of wall | 1382.63 SF | 0.34 | 2.83 | 94.58 | 567.50 | <0.00> | 567.50 |
| **Building Totals:** | | | **65.52** | **896.20** | **5,377.19** | **<2,849.51>** | **2,527.68** |
| **Totals: Hallway** | | | **65.52** | **896.20** | **5,377.19** | **2,849.51** | **2,527.68** |
| **Area Building Total:** | | | **65.52** | **896.20** | **5,377.19** | **<2,849.51>** | **2,527.68** |
| **Totals: 5th FLOOR WEST COMMON** | | | **65.52** | **896.20** | **5,377.19** | **2,849.51** | **2,527.68** |

**UNIT 434**

**UNIT 434** **Height: 10' 3"**

| | |
|---|---|
| 376.67 SF Walls | 229.28 SF Ceiling |
| 605.96 SF Walls & Ceiling | 229.28 SF Floor |
| 25.48 SY Flooring | 60.03 LF Floor Perimeter |
| 63.03 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **10' 2" X 8' 7"** | **Opens into Exterior** |
| **Window** | **5' 6" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **5' 6" X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,035. Scrape part of the walls and ceiling & prep for paint | 471.68 SF | 0.56 | 0.48 | 52.92 | 317.54 | <211.69> | 105.85 |
| 1,036. Plaster patch surface area | 471.68 SF | 4.13 | 18.37 | 393.28 | 2,359.69 | <1,400.08> | 959.61 |
| 1,037. Seal part of the walls and ceiling w/latex based stain blocker - one coat | 471.68 SF | 0.55 | 3.87 | 52.66 | 315.95 | <210.63> | 105.32 |
| 1,038. Paint part of the walls and ceiling - two coats | 471.68 SF | 0.84 | 9.19 | 81.08 | 486.48 | <324.33> | 162.15 |
| 1,039. Seal & paint baseboard, oversized - two coats | 60.03 LF | 1.39 | 0.86 | 16.86 | 101.16 | <67.44> | 33.72 |
| 1,040. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |

 ## CONTINUED - UNIT 434

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,041. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 1,042. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,043. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 1,044. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,045. R&R Window blind - aluminum - 1" - 14.1 to 20 SF | 3.00 EA | 108.34 | 17.53 | 68.50 | 411.05 | <341.18> | 69.87 |
| 1,046. Clean floor | 229.28 SF | 0.33 | 0.23 | 15.18 | 91.07 | <0.00> | 91.07 |
| 1,047. R&R Oak flooring - #1 common - no finish | 229.28 SF | 9.40 | 100.82 | 451.20 | 2,707.25 | <280.61> | 2,426.64 |
| 1,048. Sand & finish wood floor (natural finish) | 229.28 SF | 3.26 | 17.16 | 152.94 | 917.55 | <825.79> | 91.76 |
| **Building Totals:** | | | **171.36** | **1321.88** | **7,931.37** | **<3,788.27>** | **4,143.10** |
| **Totals: UNIT 434** | | | **171.36** | **1,321.88** | **7,931.37** | **3,788.27** | **4,143.10** |
| **Area Building Total:** | | | **171.36** | **1,321.88** | **7,931.37** | **<3,788.27>** | **4,143.10** |
| **Totals: UNIT 434** | | | **171.36** | **1,321.88** | **7,931.37** | **3,788.27** | **4,143.10** |

## UNIT 432

**UNIT 432** **Height: 10' 3"**

| | |
|---|---|
| 483.26 SF Walls | 229.10 SF Ceiling |
| 712.35 SF Walls & Ceiling | 229.10 SF Floor |
| 25.46 SY Flooring | 58.99 LF Floor Perimeter |
| 61.99 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,049. Scrape the walls and ceiling & prep for paint | 712.35 SF | 0.56 | 0.73 | 79.92 | 479.57 | <319.72> | 159.85 |

TRAVELERS

**CONTINUED - UNIT 432**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,050. Plaster patch surface area | 712.35 SF | 4.13 | 27.75 | 593.96 | 3,563.72 | <2,114.47> | 1,449.25 |
| 1,051. Seal the walls and ceiling w/latex based stain blocker - one coat | 712.35 SF | 0.55 | 5.84 | 79.52 | 477.15 | <318.10> | 159.05 |
| 1,052. Paint the walls and ceiling - two coats | 712.35 SF | 0.84 | 13.87 | 122.46 | 734.70 | <489.80> | 244.90 |
| 1,053. Seal & paint baseboard, oversized - two coats | 58.99 LF | 1.39 | 0.85 | 16.58 | 99.43 | <66.30> | 33.13 |
| 1,054. Clean door (per side) | 2.00 EA | 5.06 | 0.04 | 2.02 | 12.18 | <0.00> | 12.18 |
| 1,055. Finish door slab only - 1 coat urethane (per side) | 2.00 EA | 23.27 | 1.24 | 9.54 | 57.32 | <38.22> | 19.10 |
| 1,056. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,057. Clean door opening (per side) | 2.00 EA | 9.03 | 0.01 | 3.62 | 21.69 | <0.00> | 21.69 |
| 1,058. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,059. R&R Window blind - aluminum - 1" - 14.1 to 20 SF | 3.00 EA | 108.34 | 17.53 | 68.50 | 411.05 | <341.18> | 69.87 |
| 1,060. Clean ceramic tile | 229.10 SF | 0.37 | 0.23 | 17.00 | 102.00 | <0.00> | 102.00 |
| **Building Totals:** | | | **69.65** | **1015.20** | **6,091.25** | **<3,776.09>** | **2,315.16** |
| **Totals: UNIT 432** | | | **69.65** | **1,015.20** | **6,091.25** | **3,776.09** | **2,315.16** |
| **Area Building Total:** | | | **69.65** | **1,015.20** | **6,091.25** | **<3,776.09>** | **2,315.16** |
| **Totals: UNIT 432** | | | **69.65** | **1,015.20** | **6,091.25** | **3,776.09** | **2,315.16** |

**4th FLOOR WEST COMMON**

TRAVELERS

**Hallway** **Height: 11' 3"**

| | | | |
|---|---|---|---|
| 818.01 | SF Walls | 473.82 | SF Ceiling |
| 1291.83 | SF Walls & Ceiling | 473.82 | SF Floor |
| 52.65 | SY Flooring | 109.95 | LF Floor Perimeter |
| 156.70 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 11" X 9' 6"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **4' 7" X 8' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' 6" X 9' 6"** | **Opens into Exterior** |
| **Window** | **10' 2" X 8' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' X 9' 6"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,061. Scrape the ceiling & prep for paint | 473.82 SF | 0.56 | 0.49 | 53.16 | 318.99 | <212.66> | 106.33 |
| 1,062. Plaster patch surface area | 473.82 SF | 4.13 | 18.46 | 395.08 | 2,370.42 | <1,406.45> | 963.97 |
| 1,063. Seal the ceiling w/latex based stain blocker - one coat | 473.82 SF | 0.55 | 3.89 | 52.90 | 317.39 | <211.58> | 105.81 |
| 1,064. Paint the ceiling - two coats | 473.82 SF | 0.84 | 9.23 | 81.44 | 488.68 | <325.79> | 162.89 |


**CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,065. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 1,066. R&R Light fixture | 2.00 EA | 72.91 | 6.27 | 30.42 | 182.51 | <148.37> | 34.14 |
| 1,067. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 1,068. Clean door (per side) | 6.00 EA | 5.06 | 0.11 | 6.10 | 36.57 | <0.00> | 36.57 |
| 1,069. Clean door opening (per side) | 6.00 EA | 9.03 | 0.02 | 10.84 | 65.04 | <0.00> | 65.04 |
| 1,070. Finish door/win trim & jamb - 1 coat urethane (per side) | 6.00 EA | 20.28 | 2.88 | 24.92 | 149.48 | <99.66> | 49.82 |
| 1,071. Finish crown molding - 1 coat urethane | 156.70 LF | 0.93 | 2.41 | 29.62 | 177.76 | <118.50> | 59.26 |
| 1,072. Finish door slab only - 1 coat urethane (per side) | 6.00 EA | 23.27 | 3.72 | 28.66 | 172.00 | <114.66> | 57.34 |
| 1,073. Prime & paint pipe, 1" to 3" diameter | 44.60 LF | 0.63 | 0.59 | 5.74 | 34.43 | <22.94> | 11.49 |
| 1,074. Clean floor Marble and part of wall | 1291.83 SF | 0.34 | 2.65 | 88.38 | 530.25 | <0.00> | 530.25 |
| **Building Totals:** | | | **59.55** | **874.18** | **5,245.07** | **<2,827.60>** | **2,417.47** |
| **Totals: Hallway** | | | **59.55** | **874.18** | **5,245.07** | **2,827.60** | **2,417.47** |
| **Area Building Total:** | | | **59.55** | **874.18** | **5,245.07** | **<2,827.60>** | **2,417.47** |
| **Totals: 4th FLOOR WEST COMMON** | | | **59.55** | **874.18** | **5,245.07** | **2,827.60** | **2,417.47** |

**UNIT 413**

**Kitchen** — **Height: 10' 3"**

| | |
|---|---|
| 519.09 SF Walls | 150.91 SF Ceiling |
| 670.01 SF Walls & Ceiling | 150.91 SF Floor |
| 16.77 SY Flooring | 50.48 LF Floor Perimeter |
| 55.98 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **3' X 3'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **3' X 3'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

BUILDING

 **CONTINUED - Kitchen**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,075. Scrape the ceiling & prep for paint above drop ceiling | 150.91 SF | 0.56 | 0.15 | 16.94 | 101.60 | <67.74> | 33.86 |
| 1,076. Plaster patch surface area | 150.91 SF | 4.13 | 5.88 | 125.84 | 754.98 | <447.95> | 307.03 |
| 1,077. Suspended ceiling tile - 2' x 4' | 150.91 SF | 1.41 | 14.23 | 45.40 | 272.41 | <36.33> | 236.08 |
| 1,078. Clean suspended ceiling grid | 150.91 SF | 0.22 | 0.15 | 6.68 | 40.03 | <0.00> | 40.03 |
| 1,079. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 1,080. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 1,081. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 1,082. R&R Ductwork - flexible - insulated - 10" round | 13.28 LF | 11.32 | 6.89 | 31.46 | 188.67 | <118.76> | 69.91 |
| 1,083. R&R 5/8" - drywall per LF - up to 2' tall | 50.48 LF | 8.15 | 5.74 | 83.44 | 500.59 | <50.76> | 449.83 |
| 1,084. Clean stud wall | 100.95 SF | 0.54 | 0.21 | 10.94 | 65.66 | <0.00> | 65.66 |
| 1,085. Apply anti-microbial agent | 100.95 SF | 0.23 | 0.31 | 4.70 | 28.23 | <0.00> | 28.23 |
| 1,086. Seal/prime the repaired area w/PVA primer - one coat | 100.95 SF | 0.52 | 0.52 | 10.60 | 63.61 | <42.40> | 21.21 |
| 1,087. Outlet or switch - Detach & reset | 2.00 EA | 17.66 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 1,088. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 1,089. R&R Baseboard - 3 1/4" | 50.48 LF | 3.17 | 5.23 | 33.04 | 198.29 | <23.20> | 175.09 |
| 1,090. Clean countertop | 12.60 SF | 0.52 | 0.03 | 1.32 | 7.90 | <0.00> | 7.90 |
| 1,091. Clean cabinetry - lower - inside and out | 6.30 LF | 10.26 | 0.06 | 12.94 | 77.64 | <0.00> | 77.64 |
| 1,092. Clean cabinetry - upper - inside and out | 6.30 LF | 10.26 | 0.06 | 12.94 | 77.64 | <0.00> | 77.64 |
| 1,093. Detach & Reset Cabinetry - lower (base) units | 6.30 LF | 60.79 | 0.00 | 76.60 | 459.58 | <0.00> | 459.58 |
| 1,094. Detach & Reset Countertop - flat laid plastic laminate | 12.60 LF | 17.09 | 0.00 | 43.06 | 258.39 | <0.00> | 258.39 |
| 1,095. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 1,096. Paint baseboard - two coats | 50.48 LF | 1.26 | 0.57 | 12.84 | 77.01 | <51.34> | 25.67 |
| 1,097. Paint the walls - two coats | 519.09 SF | 0.84 | 10.11 | 89.22 | 535.37 | <356.91> | 178.46 |
| 1,098. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 1,099. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,100. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 150.91 SF | 1.74 | 2.01 | 52.92 | 317.51 | <0.00> | 317.51 |
| 1,101. Underlayment - 1/4" lauan/mahogany plywood | 150.91 SF | 1.40 | 6.50 | 43.56 | 261.33 | <34.84> | 226.49 |
| 1,102. Vinyl tile | 150.91 SF | 3.48 | 34.18 | 111.88 | 671.23 | <268.50> | 402.73 |
| **Building Totals:** | | | **114.63** | **978.72** | **5,871.98** | **<2,108.95>** | **3,763.03** |
| **Totals: Kitchen** | | | **114.63** | **978.72** | **5,871.98** | **2,108.95** | **3,763.03** |

TRAVELERS

**Hallway** **Height: 10' 3"**

| | |
|---|---|
| 404.87 SF Walls | 70.10 SF Ceiling |
| 474.98 SF Walls & Ceiling | 70.10 SF Floor |
| 7.79 SY Flooring | 36.94 LF Floor Perimeter |
| 44.27 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 4" X 6' 8"** | **Opens into PWDR_RM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,103. Scrape the ceiling & prep for paint above drop ceiling | 70.10 SF | 0.56 | 0.07 | 7.88 | 47.21 | <31.48> | 15.73 |
| 1,104. Plaster patch surface area | 70.10 SF | 4.13 | 2.73 | 58.44 | 350.68 | <208.08> | 142.60 |
| 1,105. Clean suspended ceiling grid | 70.10 SF | 0.22 | 0.07 | 3.10 | 18.59 | <0.00> | 18.59 |
| 1,106. Suspended ceiling tile - 2' x 4' | 70.10 SF | 1.41 | 6.61 | 21.08 | 126.53 | <16.88> | 109.65 |
| 1,107. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 68.53 | 3.87 | 55.60 | 333.59 | <62.17> | 271.42 |
| 1,108. R&R Recessed light fixture | 3.00 EA | 128.95 | 10.92 | 79.56 | 477.33 | <397.75> | 79.58 |
| 1,109. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 1,110. Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 202.85 | 12.27 | 83.60 | 501.57 | <451.41> | 50.16 |
| 1,111. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 1,112. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 1,113. Seal/prime the repaired area w/PVA primer - one coat | 73.87 SF | 0.52 | 0.38 | 7.76 | 46.55 | <31.04> | 15.51 |
| 1,114. R&R Ductwork - flexible - insulated - 10" round | 12.72 LF | 11.32 | 6.60 | 30.12 | 180.72 | <113.76> | 66.96 |
| 1,115. 5/8" - drywall per LF - up to 2' tall | 36.94 LF | 6.17 | 4.20 | 46.42 | 278.54 | <37.13> | 241.41 |
| 1,116. Clean stud wall | 73.87 SF | 0.54 | 0.15 | 8.02 | 48.06 | <0.00> | 48.06 |
| 1,117. Apply anti-microbial agent | 73.87 SF | 0.23 | 0.23 | 3.44 | 20.66 | <0.00> | 20.66 |
| 1,118. Outlet or switch - Detach & reset | 2.00 EA | 17.66 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 1,119. R&R Baseboard - 3 1/4" | 36.94 LF | 3.17 | 3.82 | 24.18 | 145.10 | <16.97> | 128.13 |
| 1,120. Paint baseboard - two coats | 36.94 LF | 1.26 | 0.42 | 9.38 | 56.34 | <37.57> | 18.77 |
| 1,121. Paint the walls - two coats | 404.87 SF | 0.84 | 7.89 | 69.60 | 417.58 | <278.39> | 139.19 |
| 1,122. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 1,123. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,124. R&R Oak flooring - #1 common - no finish | 70.10 SF | 9.40 | 30.82 | 137.94 | 827.70 | <85.80> | 741.90 |
| 1,125. Sand & finish wood floor (natural finish) | 70.10 SF | 3.26 | 5.24 | 46.74 | 280.51 | <252.46> | 28.05 |
| **Building Totals:** | | | **108.74** | **763.32** | **4,580.09** | **<2,289.65>** | **2,290.44** |

 **CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Hallway** | | | **108.74** | **763.32** | **4,580.09** | **2,289.65** | **2,290.44** |

**Pwdr Rm** — **Height: 10' 3"**

185.37 SF Walls
209.39 SF Walls & Ceiling
2.67 SY Flooring
19.60 LF Ceil. Perimeter
24.02 SF Ceiling
24.02 SF Floor
17.27 LF Floor Perimeter

**Door** **2' 4" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,126. Scrape the ceiling & prep for paint above drop ceiling | 24.02 SF | 0.56 | 0.02 | 2.70 | 16.17 | <10.78> | 5.39 |
| 1,127. Plaster patch surface area | 24.02 SF | 4.13 | 0.94 | 20.02 | 120.16 | <71.30> | 48.86 |
| 1,128. Suspended ceiling tile - 2' x 4' | 24.02 SF | 1.41 | 2.27 | 7.24 | 43.38 | <5.78> | 37.60 |
| 1,129. Clean suspended ceiling grid | 24.02 SF | 0.22 | 0.02 | 1.06 | 6.36 | <0.00> | 6.36 |
| 1,130. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 1,131. R&R Recessed light fixture | 1.00 EA | 128.95 | 3.64 | 26.50 | 159.09 | <132.57> | 26.52 |
| 1,132. R&R Bathroom ventilation fan | 1.00 EA | 108.69 | 4.58 | 22.66 | 135.93 | <105.56> | 30.37 |
| 1,133. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 1,134. R&R Ductwork - flexible - insulated - 10" round | 4.92 LF | 11.32 | 2.55 | 11.68 | 69.93 | <44.01> | 25.92 |
| 1,135. 5/8" - drywall per LF - up to 2' tall | 17.27 LF | 6.17 | 1.96 | 21.72 | 130.24 | <17.37> | 112.87 |
| 1,136. Clean stud wall | 34.54 SF | 0.54 | 0.07 | 3.76 | 22.48 | <0.00> | 22.48 |
| 1,137. Apply anti-microbial agent | 34.54 SF | 0.23 | 0.11 | 1.60 | 9.65 | <0.00> | 9.65 |
| 1,138. Seal/prime the repaired area w/PVA primer - one coat | 34.54 SF | 0.52 | 0.18 | 3.64 | 21.78 | <14.51> | 7.27 |
| 1,139. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 1,140. R&R Baseboard - 3 1/4" | 17.27 LF | 3.17 | 1.79 | 11.30 | 67.84 | <7.94> | 59.90 |
| 1,141. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 1,142. Clean toilet | 1.00 EA | 15.19 | 0.01 | 3.04 | 18.24 | <0.00> | 18.24 |
| 1,143. Pedestal sink - Detach & reset | 1.00 EA | 296.93 | 0.00 | 59.38 | 356.31 | <0.00> | 356.31 |
| 1,144. Clean sink and faucet - pedestal | 1.00 EA | 21.47 | 0.00 | 4.30 | 25.77 | <0.00> | 25.77 |
| 1,145. Paint baseboard - two coats | 17.27 LF | 1.26 | 0.19 | 4.40 | 26.35 | <17.58> | 8.77 |
| 1,146. Paint the walls - two coats | 185.37 SF | 0.84 | 3.61 | 31.86 | 191.18 | <127.46> | 63.72 |

 **CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Hallway** | | | **108.74** | **763.32** | **4,580.09** | **2,289.65** | **2,290.44** |

**Pwdr Rm** **Height: 10' 3"**

| | |
|---|---|
| 185.37 SF Walls | 24.02 SF Ceiling |
| 209.39 SF Walls & Ceiling | 24.02 SF Floor |
| 2.67 SY Flooring | 17.27 LF Floor Perimeter |
| 19.60 LF Ceil. Perimeter | |

**Door** **2' 4" X 6' 8"** **Opens into HALLWAY**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,126. Scrape the ceiling & prep for paint above drop ceiling | 24.02 SF | 0.56 | 0.02 | 2.70 | 16.17 | <10.78> | 5.39 |
| 1,127. Plaster patch surface area | 24.02 SF | 4.13 | 0.94 | 20.02 | 120.16 | <71.30> | 48.86 |
| 1,128. Suspended ceiling tile - 2' x 4' | 24.02 SF | 1.41 | 2.27 | 7.24 | 43.38 | <5.78> | 37.60 |
| 1,129. Clean suspended ceiling grid | 24.02 SF | 0.22 | 0.02 | 1.06 | 6.36 | <0.00> | 6.36 |
| 1,130. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 1,131. R&R Recessed light fixture | 1.00 EA | 128.95 | 3.64 | 26.50 | 159.09 | <132.57> | 26.52 |
| 1,132. R&R Bathroom ventilation fan | 1.00 EA | 108.69 | 4.58 | 22.66 | 135.93 | <105.56> | 30.37 |
| 1,133. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 1,134. R&R Ductwork - flexible - insulated - 10" round | 4.92 LF | 11.32 | 2.55 | 11.68 | 69.93 | <44.01> | 25.92 |
| 1,135. 5/8" - drywall per LF - up to 2' tall | 17.27 LF | 6.17 | 1.96 | 21.72 | 130.24 | <17.37> | 112.87 |
| 1,136. Clean stud wall | 34.54 SF | 0.54 | 0.07 | 3.76 | 22.48 | <0.00> | 22.48 |
| 1,137. Apply anti-microbial agent | 34.54 SF | 0.23 | 0.11 | 1.60 | 9.65 | <0.00> | 9.65 |
| 1,138. Seal/prime the repaired area w/PVA primer - one coat | 34.54 SF | 0.52 | 0.18 | 3.64 | 21.78 | <14.51> | 7.27 |
| 1,139. R&R Casing - 2 1/4" | 35.00 LF | 2.23 | 3.01 | 16.22 | 97.28 | <10.40> | 86.88 |
| 1,140. R&R Baseboard - 3 1/4" | 17.27 LF | 3.17 | 1.79 | 11.30 | 67.84 | <7.94> | 59.90 |
| 1,141. Detach & Reset Toilet | 1.00 EA | 253.59 | 0.46 | 50.82 | 304.87 | <0.00> | 304.87 |
| 1,142. Clean toilet | 1.00 EA | 15.19 | 0.01 | 3.04 | 18.24 | <0.00> | 18.24 |
| 1,143. Pedestal sink - Detach & reset | 1.00 EA | 296.93 | 0.00 | 59.38 | 356.31 | <0.00> | 356.31 |
| 1,144. Clean sink and faucet - pedestal | 1.00 EA | 21.47 | 0.00 | 4.30 | 25.77 | <0.00> | 25.77 |
| 1,145. Paint baseboard - two coats | 17.27 LF | 1.26 | 0.19 | 4.40 | 26.35 | <17.58> | 8.77 |
| 1,146. Paint the walls - two coats | 185.37 SF | 0.84 | 3.61 | 31.86 | 191.18 | <127.46> | 63.72 |



**CONTINUED - Pwdr Rm**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,147. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 1,148. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 1,149. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 24.02 SF | 1.74 | 0.32 | 8.42 | 50.53 | <0.00> | 50.53 |
| 1,150. Underlayment - 1/4" lauan/mahogany plywood | 24.02 SF | 1.40 | 1.03 | 6.92 | 41.58 | <5.54> | 36.04 |
| 1,151. Vinyl tile | 24.02 SF | 3.48 | 5.44 | 17.80 | 106.83 | <42.74> | 64.09 |
| **Building Totals:** | | | **35.25** | **379.58** | **2,277.18** | **<725.97>** | **1,551.21** |
| **Totals: Pwdr Rm** | | | **35.25** | **379.58** | **2,277.18** | **725.97** | **1,551.21** |
| **Area Building Total:** | | | **258.62** | **2,121.62** | **12,729.25** | **<5,124.57>** | **7,604.68** |
| **Totals: UNIT 413** | | | **258.62** | **2,121.62** | **12,729.25** | **5,124.57** | **7,604.68** |

**UNIT 409**

**Entry** **Height: 10' 3"**

| | |
|---|---|
| 128.72 SF Walls | 36.66 SF Ceiling |
| 165.38 SF Walls & Ceiling | 36.66 SF Floor |
| 4.07 SY Flooring | 8.08 LF Floor Perimeter |
| 24.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 9" X 6' 8"** | **Opens into RECEPTION_AR** |
| **Window - Goes to Floor** | **2' 6" X 8'** | **Opens into RECEPTION_AR** |
| **Window - Goes to Floor** | **6' 2" X 8'** | **Opens into RECEPTION_AR** |
| **Window - Goes to Floor** | **1' 2" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window - Goes to Floor** | **1' 2" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,152. Scrape the ceiling & prep for paint above drop ceiling | 36.66 SF | 0.56 | 0.04 | 4.10 | 24.67 | <16.46> | 8.21 |
| 1,153. Plaster patch surface area | 36.66 SF | 4.13 | 1.43 | 30.56 | 183.40 | <108.83> | 74.57 |
| 1,154. Suspended ceiling tile - 2' x 4' | 36.66 SF | 1.41 | 3.46 | 11.04 | 66.19 | <8.83> | 57.36 |



**CONTINUED - Entry**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,155. Clean suspended ceiling grid | 36.66 SF | 0.22 | 0.04 | 1.62 | 9.73 | <0.00> | 9.73 |
| 1,156. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 1,157. R&R Recessed light fixture | 2.00 EA | 128.95 | 7.28 | 53.04 | 318.22 | <265.17> | 53.05 |
| 1,158. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 1,159. R&R Ductwork - flexible - insulated - 10" round | 6.67 LF | 11.32 | 3.46 | 15.80 | 94.76 | <59.65> | 35.11 |
| 1,160. 5/8" - drywall per LF - up to 2' tall | 8.08 LF | 6.17 | 0.92 | 10.16 | 60.93 | <8.13> | 52.80 |
| 1,161. Clean stud wall | 16.16 SF | 0.54 | 0.03 | 1.74 | 10.50 | <0.00> | 10.50 |
| 1,162. Apply anti-microbial agent | 16.16 SF | 0.23 | 0.05 | 0.76 | 4.53 | <0.00> | 4.53 |
| 1,163. Seal/prime the repaired area w/PVA primer - one coat | 16.16 SF | 0.52 | 0.08 | 1.70 | 10.18 | <6.79> | 3.39 |
| 1,164. Outlet or switch - Detach & reset | 1.00 EA | 17.66 | 0.00 | 3.54 | 21.20 | <0.00> | 21.20 |
| 1,165. Cove base molding - rubber or vinyl, 4" high | 8.08 LF | 1.91 | 0.97 | 3.28 | 19.68 | <7.88> | 11.80 |
| 1,166. Paint the walls - two coats | 128.72 SF | 0.84 | 2.51 | 22.12 | 132.75 | <88.49> | 44.26 |
| 1,167. R&R Underlayment - 1/4" lauan/mahogany plywood | 36.66 SF | 2.68 | 1.58 | 19.96 | 119.78 | <8.47> | 111.31 |
| 1,168. Remove Tackless strip - per LF | 8.08 LF | 0.44 | 0.00 | 0.72 | 4.28 | <0.00> | 4.28 |
| 1,169. R&R Carpet pad | 36.66 SF | 0.67 | 1.69 | 5.26 | 31.51 | <23.60> | 7.91 |
| 1,170. Remove Carpet | 36.66 SF | 0.24 | 0.00 | 1.76 | 10.56 | <0.00> | 10.56 |
| 1,171. Carpet | 42.16 SF | 3.02 | 9.85 | 27.44 | 164.61 | <148.16> | 16.45 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **35.32** | **246.82** | **1,480.78** | **<781.55>** | **699.23** |
| **Totals: Entry** | | | **35.32** | **246.82** | **1,480.78** | **781.55** | **699.23** |

TRAVELERS

**Reception Area** **Height: 10' 3"**

| | |
|---|---|
| 333.80 SF Walls | 84.60 SF Ceiling |
| 418.40 SF Walls & Ceiling | 84.60 SF Floor |
| 9.40 SY Flooring | 27.08 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 9" X 6' 8"** | **Opens into ENTRY** |
| **Window - Goes to Floor** | **2' 6" X 8'** | **Opens into ENTRY** |
| **Window - Goes to Floor** | **6' 2" X 8'** | **Opens into ENTRY** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,172. Scrape the ceiling & prep for paint above drop ceiling | 84.60 SF | 0.56 | 0.09 | 9.50 | 56.97 | <37.99> | 18.98 |
| 1,173. Plaster patch surface area | 84.60 SF | 4.13 | 3.30 | 70.54 | 423.24 | <251.13> | 172.11 |
| 1,174. Suspended ceiling tile - 2' x 4' | 84.60 SF | 1.41 | 7.98 | 25.46 | 152.73 | <20.37> | 132.36 |
| 1,175. Clean suspended ceiling grid | 84.60 SF | 0.22 | 0.09 | 3.74 | 22.44 | <0.00> | 22.44 |
| 1,176. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 1,177. Detach & Reset Exit sign - wired in | 1.00 EA | 64.00 | 0.00 | 12.80 | 76.80 | <0.00> | 76.80 |
| 1,178. Detach & Reset Recessed light fixture | 2.00 EA | 103.23 | 0.00 | 41.30 | 247.76 | <0.00> | 247.76 |
| 1,179. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | <0.00> | 26.51 |
| 1,180. R&R Ductwork - flexible - insulated - 10" round | 10.25 LF | 11.32 | 5.32 | 24.28 | 145.64 | <91.68> | 53.96 |
| 1,181. 5/8" - drywall per LF - up to 2' tall | 27.08 LF | 6.17 | 3.08 | 34.04 | 204.20 | <27.23> | 176.97 |
| 1,182. Seal/prime the repaired area w/PVA primer - one coat | 54.16 SF | 0.52 | 0.28 | 5.70 | 34.14 | <22.76> | 11.38 |
| 1,183. Outlet or switch - Detach & reset | 1.00 EA | 17.66 | 0.00 | 3.54 | 21.20 | <0.00> | 21.20 |
| 1,184. Cove base molding - rubber or vinyl, 4" high | 27.08 LF | 1.91 | 3.25 | 11.00 | 65.97 | <26.39> | 39.58 |
| 1,185. Paint the walls - two coats | 333.80 SF | 0.84 | 6.50 | 57.38 | 344.27 | <229.52> | 114.75 |
| 1,186. Remove Tackless strip - per LF | 27.08 LF | 0.44 | 0.00 | 2.38 | 14.30 | <0.00> | 14.30 |
| 1,187. R&R Underlayment - 1/4" lauan/mahogany plywood | 84.60 SF | 2.68 | 3.64 | 46.06 | 276.43 | <19.54> | 256.89 |
| 1,188. R&R Carpet pad | 84.60 SF | 0.67 | 3.90 | 12.12 | 72.70 | <54.47> | 18.23 |
| 1,189. Remove Carpet | 84.60 SF | 0.24 | 0.00 | 4.06 | 24.36 | <0.00> | 24.36 |
| 1,190. Carpet | 97.28 SF | 3.02 | 22.73 | 63.30 | 379.82 | <341.83> | 37.99 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **63.06** | **473.32** | **2,839.67** | **<1,169.55>** | **1,670.12** |
| **Totals: Reception Area** | | | **63.06** | **473.32** | **2,839.67** | **1,169.55** | **1,670.12** |



| | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Area Building Total:** | 98.38 | 720.14 | 4,320.45 | <1,951.10> | 2,369.35 |
| **Totals: UNIT 409** | 98.38 | 720.14 | 4,320.45 | 1,951.10 | 2,369.35 |

## 4th FLOOR COMMON - NORTHEAST CORNER

**Hallway** — **Height: 10' 3"**

| | |
|---|---|
| 437.84 SF Walls | 180.44 SF Ceiling |
| 618.28 SF Walls & Ceiling | 180.44 SF Floor |
| 20.05 SY Flooring | 40.82 LF Floor Perimeter |
| 53.73 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window - Goes to Floor** | **1' 2" X 7'** | **Opens into Exterior** |
| **Door** | **2' 9" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **9' X 9' 6"** | **Opens into Exterior** |
| **Missing Wall** | **6' 10 13/16" X 10' 3"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,191. Scrape the ceiling & prep for paint | 180.44 SF | 0.56 | 0.18 | 20.26 | 121.49 | <80.99> | 40.50 |
| 1,192. Plaster patch surface area | 180.44 SF | 4.13 | 7.03 | 150.44 | 902.69 | <535.59> | 367.10 |
| 1,193. Paint the ceiling - two coats | 180.44 SF | 0.84 | 3.51 | 31.02 | 186.10 | <124.07> | 62.03 |
| 1,194. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 1,195. R&R Light fixture | 4.00 EA | 72.91 | 12.53 | 60.82 | 364.99 | <296.70> | 68.29 |
| 1,196. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 1,197. Clean door (per side) | 6.00 EA | 5.06 | 0.11 | 6.10 | 36.57 | <0.00> | 36.57 |
| 1,198. Clean door opening (per side) | 6.00 EA | 9.03 | 0.02 | 10.84 | 65.04 | <0.00> | 65.04 |
| 1,199. Finish crown molding - 1 coat urethane | 53.73 LF | 0.93 | 0.83 | 10.16 | 60.96 | <40.64> | 20.32 |
| 1,200. Prime & paint pipe, 1" to 3" diameter | 14.58 LF | 0.63 | 0.19 | 1.88 | 11.26 | <7.52> | 3.74 |
| 1,201. Clean floor Marble and part of wall | 618.28 SF | 0.34 | 1.27 | 42.30 | 253.79 | <0.00> | 253.79 |
| **Building Totals:** | | | **36.43** | **428.54** | **2,571.23** | **<1,283.59>** | **1,287.64** |
| **Totals: Hallway** | | | **36.43** | **428.54** | **2,571.23** | **1,283.59** | **1,287.64** |
| **Area Building Total:** | | | **36.43** | **428.54** | **2,571.23** | **<1,283.59>** | **1,287.64** |
| **Totals: 4th FLOOR COMMON - NORTHEAST CORNER** | | | **36.43** | **428.54** | **2,571.23** | **1,283.59** | **1,287.64** |

## MANAGEMENT OFFICE

TRAVELERS

## Conference Room

Height: 11' 3"

| | |
|---|---|
| 719.44 SF Walls | 273.16 SF Ceiling |
| 992.60 SF Walls & Ceiling | 273.16 SF Floor |
| 30.35 SY Flooring | 68.08 LF Floor Perimeter |
| 73.08 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 8'** | **Opens into Exterior** |
| **Window** | **4' 4" X 8'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into RECEPTIONIST** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,202. Scrape part of the ceiling & prep for paint | 68.29 SF | 0.56 | 0.07 | 7.66 | 45.97 | <30.64> | 15.33 |
| 1,203. Plaster patch surface area | 68.29 SF | 4.13 | 2.66 | 56.94 | 341.64 | <202.70> | 138.94 |
| 1,204. Seal part of the ceiling w/latex based stain blocker - one coat | 68.29 SF | 0.55 | 0.56 | 7.64 | 45.76 | <30.51> | 15.25 |
| 1,205. Paint the ceiling - two coats | 273.16 SF | 0.84 | 5.32 | 46.96 | 281.73 | <187.82> | 93.91 |
| 1,206. Contents - move out then reset - Extra large room | 1.00 EA | 169.82 | 0.00 | 33.96 | 203.78 | <0.00> | 203.78 |
| 1,207. R&R Carpet pad | 273.16 SF | 0.67 | 12.60 | 39.12 | 234.74 | <175.86> | 58.88 |
| 1,208. Remove Carpet | 273.16 SF | 0.24 | 0.00 | 13.12 | 78.68 | <0.00> | 78.68 |
| 1,209. Carpet | 314.14 SF | 3.02 | 73.41 | 204.42 | 1,226.53 | <1,103.88> | 122.65 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **94.62** | **409.82** | **2,458.83** | **<1,731.41>** | **727.42** |
| **Totals: Conference Room** | | | **94.62** | **409.82** | **2,458.83** | **1,731.41** | **727.42** |

## Connie's Office

Height: 11' 3"

| | |
|---|---|
| 568.48 SF Walls | 211.02 SF Ceiling |
| 779.49 SF Walls & Ceiling | 211.02 SF Floor |
| 23.45 SY Flooring | 58.76 LF Floor Perimeter |
| 61.26 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 8'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into RECEPTIONIST** |
| **Window** | **4' 4" X 8'** | **Opens into Exterior** |
| **Window** | **4' 4" X 8'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

TRAVELERS

CONTINUED - Connie's Office

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,210. Scrape part of the ceiling & prep for paint | 52.75 SF | 0.56 | 0.05 | 5.92 | 35.51 | <23.66> | 11.85 |
| 1,211. Plaster patch surface area | 52.75 SF | 4.13 | 2.06 | 44.00 | 263.92 | <156.58> | 107.34 |
| 1,212. Seal part of the ceiling w/latex based stain blocker - one coat | 52.75 SF | 0.55 | 0.43 | 5.88 | 35.32 | <23.55> | 11.77 |
| 1,213. Paint the ceiling - two coats | 211.02 SF | 0.84 | 4.11 | 36.28 | 217.65 | <145.09> | 72.56 |
| 1,214. Contents - move out then reset - Extra large room | 1.00 EA | 169.82 | 0.00 | 33.96 | 203.78 | <0.00> | 203.78 |
| 1,215. R&R Carpet pad | 211.02 SF | 0.67 | 9.73 | 30.22 | 181.33 | <135.85> | 45.48 |
| 1,216. Remove Carpet | 211.02 SF | 0.24 | 0.00 | 10.12 | 60.76 | <0.00> | 60.76 |
| 1,217. Carpet | 242.67 SF | 3.02 | 56.71 | 157.92 | 947.49 | <852.73> | 94.76 |
| 15 % waste added for Carpet. | | | | | | | |
| **Building Totals:** | | | **73.09** | **324.30** | **1,945.76** | **<1,337.46>** | **608.30** |
| **Totals: Connie's Office** | | | **73.09** | **324.30** | **1,945.76** | **1,337.46** | **608.30** |

**Receptionist Area** — **Height: 11' 3"**

| | |
|---|---|
| 641.76 SF Walls | 283.04 SF Ceiling |
| 924.80 SF Walls & Ceiling | 283.04 SF Floor |
| 31.45 SY Flooring | 59.61 LF Floor Perimeter |
| 69.61 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into CONNIES_OFF** |
| **Window** | **4' 8" X 8'** | **Opens into Exterior** |
| **Window** | **4' 8" X 8'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into CONFERENCE_R** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,218. Scrape part of the ceiling & prep for paint | 70.76 SF | 0.56 | 0.07 | 7.94 | 47.64 | <31.77> | 15.87 |
| 1,219. Plaster patch surface area | 70.76 SF | 4.13 | 2.76 | 59.00 | 354.00 | <210.04> | 143.96 |
| 1,220. Seal part of the ceiling w/latex based stain blocker - one coat | 70.76 SF | 0.55 | 0.58 | 7.90 | 47.40 | <31.60> | 15.80 |

TRAVELERS

**CONTINUED - Receptionist Area**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,221. Paint the ceiling - two coats | 283.04 SF | 0.84 | 5.51 | 48.66 | 291.92 | <194.61> | 97.31 |
| **Building Totals:** | | | **8.92** | **123.50** | **740.96** | **<468.02>** | **272.94** |
| **Totals: Receptionist Area** | | | **8.92** | **123.50** | **740.96** | **468.02** | **272.94** |
| **Area Building Total:** | | | **176.63** | **857.62** | **5,145.55** | **<3,536.89>** | **1,608.66** |
| **Totals: MANAGEMENT OFFICE** | | | **176.63** | **857.62** | **5,145.55** | **3,536.89** | **1,608.66** |

**3rd FLOOR WEST COMMON**

TRAVELERS

**Hallway** **Height: 11' 3"**

| | | | |
|---|---|---|---|
| 847.03 | SF Walls | 473.70 | SF Ceiling |
| 1320.73 | SF Walls & Ceiling | 473.70 | SF Floor |
| 52.63 | SY Flooring | 113.25 | LF Floor Perimeter |
| 156.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **6' 11" X 9' 6"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 10" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' 4" X 9' 3"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' 6" X 9' 6"** | **Opens into Exterior** |
| **Window** | **10' 2" X 8' 7"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' X 9' 6"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,222. Scrape the ceiling & prep for paint | 473.70 SF | 0.56 | 0.49 | 53.16 | 318.92 | <212.62> | 106.30 |
| 1,223. Plaster patch surface area | 473.70 SF | 4.13 | 18.45 | 394.98 | 2,369.81 | <1,406.10> | 963.71 |
| 1,224. Seal the ceiling w/latex based stain blocker - one coat | 473.70 SF | 0.55 | 3.88 | 52.88 | 317.30 | <211.54> | 105.76 |
| 1,225. Paint the ceiling - two coats | 473.70 SF | 0.84 | 9.23 | 81.42 | 488.56 | <325.70> | 162.86 |
| 1,226. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |

**CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,227. R&R Light fixture | 4.00 EA | 72.91 | 12.53 | 60.82 | 364.99 | <296.70> | 68.29 |
| 1,228. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 1,229. Clean door (per side) | 6.00 EA | 5.06 | 0.11 | 6.10 | 36.57 | <0.00> | 36.57 |
| 1,230. Clean door opening (per side) | 6.00 EA | 9.03 | 0.02 | 10.84 | 65.04 | <0.00> | 65.04 |
| 1,231. Finish crown molding - 1 coat urethane | 156.67 LF | 0.93 | 2.41 | 29.62 | 177.73 | <118.48> | 59.25 |
| 1,232. Prime & paint pipe, 1" to 3" diameter | 47.92 LF | 0.63 | 0.64 | 6.16 | 36.99 | <24.66> | 12.33 |
| 1,233. Clean floor Marble and part of wall | 1320.73 SF | 0.34 | 2.71 | 90.36 | 542.12 | <0.00> | 542.12 |
| **Building Totals:** | | | **61.23** | **881.06** | **5,286.37** | **<2,793.88>** | **2,492.49** |
| **Totals: Hallway** | | | **61.23** | **881.06** | **5,286.37** | **2,793.88** | **2,492.49** |

**General**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1,234. Material handling - per hour (4men/4 hrs/twice) | 32.00 HR | 41.50 | 0.00 | 265.60 | 1,593.60 | <0.00> | 1,593.60 |
| 1,235. General construction debris clean - up (2 men/2 hrs/30days) | 100.00 HR | 30.78 | 0.10 | 615.62 | 3,693.72 | <1,809.93> | 1,883.79 |
| 1,236. Dumpster load - Approx. 20 yards, 4 tons of debris | 4.00 EA | 449.00 | 0.00 | 359.20 | 2,155.20 | <0.00> | 2,155.20 |
| 1,237. Commercial Supervision / Project Management - per hour (1 man/2 hrs/5 days/6wks) | 60.00 HR | 67.50 | 0.00 | 810.00 | 4,860.00 | <2,381.40> | 2,478.60 |
| 1,238. PERMITS AND FEES - OPEN ITEM | 1.00 EA | | | | | | OPEN ITEM |
| 1,239. Debris hauling Labor (2men/4hrs/3Days) | 24.00 HR | 44.12 | 0.00 | 211.78 | 1,270.66 | <0.00> | 1,270.66 |
| **Building Totals:** | | | **0.10** | **2262.20** | **13,573.18** | **<4,191.33>** | **9,381.85** |
| **Totals: General** | | | **0.10** | **2,262.20** | **13,573.18** | **4,191.33** | **9,381.85** |
| **Area Building Total:** | | | **61.33** | **3,143.26** | **18,859.55** | **<6,985.21>** | **11,874.34** |
| **Totals: 3rd FLOOR WEST COMMON** | | | **61.33** | **3,143.26** | **18,859.55** | **6,985.21** | **11,874.34** |
| **Area Building Total:** | | | **5,763.81** | **51,095.64** | **306,565.37** | **<154,684.75>** | **151,880.62** |
| **Line Item Totals: PITTSFIELD_INITIAL_R** | | | **5,763.81** | **51,095.64** | **306,565.37** | **154,684.75** | **151,880.62** |

 **Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 33,570.14 | SF Walls | 13,687.17 | SF Ceiling | 47,257.30 | SF Walls and Ceiling |
| 13,687.17 | SF Floor | 1,520.80 | SY Flooring | 3,629.13 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 4,444.21 | LF Ceil. Perimeter |
| 13,687.17 | Floor Area | 15,021.80 | Total Area | 33,570.14 | Interior Wall Area |
| 31,270.00 | Exterior Wall Area | 3,563.43 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

TRAVELERS

## Summary for Building

| | |
|---|---|
| Line Item Total | 249,705.92 |
| Material Sales Tax | 5,763.81 |
| Subtotal | 255,469.73 |
| Overhead | 25,547.82 |
| Profit | 25,547.82 |
| **Replacement Cost Value** | **$306,565.37** |
| Less Non-recoverable Depreciation | <154,684.75> |
| **Actual Cash Value** | **$151,880.62** |
| Less Deductible | (100,000.00) |
| **Net Claim** | **$51,880.62** |

Steve Siemann
Claim Professional

 ## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 2,308.20 | 307.76 | 2,000.44 |
| APPLIANCES | 501.78 | | 501.78 |
| CABINETRY | 10,004.57 | 2,813.47 | 7,191.10 |
| CLEANING | 13,506.90 | 1,508.22 | 11,998.68 |
| CONTENT MANIPULATION | 509.46 | | 509.46 |
| GENERAL DEMOLITION | 10,613.99 | | 10,613.99 |
| DOORS | 193.64 | | 193.64 |
| DRYWALL | 9,393.43 | 1,252.47 | 8,140.96 |
| ELECTRICAL | 9,870.26 | 1,705.12 | 8,165.14 |
| FLOOR COVERING - CARPET | 13,289.75 | 11,960.81 | 1,328.94 |
| FLOOR COVERING - CERAMIC TILE | 680.07 | 136.02 | 544.05 |
| FLOOR COVERING - VINYL | 7,591.42 | 2,376.40 | 5,215.02 |
| FLOOR COVERING - WOOD | 8,516.51 | 3,168.56 | 5,347.95 |
| FINISH CARPENTRY / TRIMWORK | 4,907.17 | 642.93 | 4,264.24 |
| HEAT, VENT & AIR CONDITIONING | 2,524.57 | 1,232.44 | 1,292.13 |
| INSULATION | 1,028.65 | 137.15 | 891.50 |
| LABOR ONLY | 5,378.00 | 1,984.50 | 3,393.50 |
| LIGHT FIXTURES | 16,119.76 | 14,264.45 | 1,855.31 |
| MARBLE - CULTURED OR NATURAL | 148.65 | | 148.65 |
| INTERIOR LATH & PLASTER | 65,074.33 | 38,610.78 | 26,463.55 |
| PLUMBING | 2,691.49 | | 2,691.49 |
| PAINTING | 62,811.16 | 41,874.15 | 20,937.01 |
| WINDOW TREATMENT | 1,763.09 | 1,586.78 | 176.31 |
| WATER EXTRACTION & REMEDIATION | 279.07 | | 279.07 |
| O&P Items Subtotal | 249,705.92 | 125,562.01 | 124,143.91 |
| Material Sales Tax | 5,763.81 | 3,341.58 | 2,422.23 |
| Overhead | 25,547.82 | 12,890.58 | 12,657.24 |
| Profit | 25,547.82 | 12,890.58 | 12,657.24 |
| Total | 306,565.37 | 154,684.75 | 151,880.62 |

TRAVELERS

| | | | |
|---|---|---|---|
| Customer: | PITTSFIELD BUILDING, LLC | Business: | (312) 236-5393 |
| Property: | 55 E WASHINGTON ST<br>CHICAGO, IL 60602-2103 | | |
| Home: | 55 EAST WASHINGTON STREET<br>CHICAGO, IL 60602 | | |
| Claim Rep.: | Steve Siemann | | |
| Company: | THE TRAVELERS INDEMNITY COMPANY | | |
| Business: | 215 Shuman Blvd, Ste 201<br>Naperville, IL 60563 | Business:<br>E-mail: | (630) 961-4321<br>Ssiemann@Travelers.com |

**Claim Number:** E9C8566001H **Policy Number:** KTKCMB 295T6701 **Type of Loss:** Water damage - not weather
**Date of Loss:** 12/17/2016 **Date Completed:** 1/10/2018 3:11 PM **Price List:** ILCC8X_DEC16

| Coverage | Deductible | Policy Limit |
|---|---|---|
| Building | $100,000.00 | $73,810,000.00 |
| Building - Code Upgrade | $0.00 | $2,500,000.00 |

**Dear Mrs. Rasmussen:**

**We have prepared an estimate of damages which will serve as the basis for our determination of benefits. Therefore, you and/or your contractor should review this estimate carefully and let us know immediately if you have any questions prior to beginning any work. A letter with an explanation of benefits and coverage will be provided to you separately.**

**Thank you for allowing us to be of service, and thank you for choosing The Travelers Indemnity Company for your insurance needs. If you have any questions regarding this estimate or any aspect of your claim, please contact Steve Siemann at 630-961-4321.**

**The entire building is considered vacant. Vacant property is valued at Actual Cash Value. The depreciation is non-recoverable.**

**Addendum.**

*For more information about how the claim process works and where to find services to help you recover, visit travelers.com/claim.*

TRAVELERS

# Guide to Understanding Your Property Estimate

**Common Units of Measure**

| | |
|---|---|
| EA – Each | CY – Cubic Yard |
| LF – Linear Foot | SQ – Square |
| SF – Square Foot | HR – Hour |
| SY – Square Yard | DA – Day |
| CF – Cubic Foot | RM – Room |

## Your Estimate Cover Sheet

The cover sheet of your estimate includes important information such as:

- (A) Your Travelers claim professional's contact information
- (B) Your claim number
- (C) The types of coverage under your policy, including the applicable deductibles and policy limits.
- (D) Your estimate may include policy sublimits for specific items, such as money. Each sublimit has a unique ID tag. That ID tag will appear next to any line item subject to the sublimit.

Claim Professional: John Doe
(A) Business: One Tower Square
Hartford, CT 06183
(A) Business: (860) 555-9876
E-mail: jdoe@travelers.com

Claim Number: ABC1234001H
(B) Date of Loss: 10/10/2011 3:00 PM
Policy Number: 123456789-633-1
Date Completed: 10/11/2011 11:50 AM
Type of Loss: Fire
Price List: CTHA7X_OCT11

| (C) Coverage | Deductible | Policy Limit | |
|---|---|---|---|
| Dwelling | $500.00 | $300,000.00 | |
| Other Structures | (D) $0.00 | $30,000.00 | |
| Contents | $0.00 | $210,000.00 | |
| *Money, Gift Cards, etc. [S 3:1] | | | $200.00/$200.00 |

## Your Estimate Detail

This is where the details about your lost or damaged property can be found.

- (E) Description – Details describing the activity or items being estimated.
- (F) Quantity – The number of units (for example, square feet) for an item.
- (G) Unit Cost – The cost of a single unit.
- (H) Replacement Cost Value (RCV) – The estimated cost of repairing a damaged item or replacing an item with a similar one. RCV is calculated by multiplying Quantity x Unit Cost.
- (I) Depreciation – Loss of value that has occurred over time due to factors such as age, wear and tear, and obsolescence. If depreciation is recoverable, the amount is shown in ( ). If depreciation is not recoverable, the amount is shown in < >.
- (J) Actual Cash Value (ACV) – The estimated value of the item or damage at the time of the loss. Generally, ACV is calculated as Replacement Cost Value (RCV) minus Depreciation.
- (K) Labor Minimums – The cost of labor associated with drive time, setup time and applicable administrative tasks required to perform a minor repair.

**Living Room** LxWxH 18' x 14' x 8'

512.00 SF Walls
764.00 SF Walls & Ceiling
28.00 SY Flooring
144.00 SF Wall
64.00 LF Perimeter
252.00 SF Ceiling
252.00 SF Floor
64.00 LF Floor Perimeter
SF Sh

| (E) DESCRIPTION | (F) QTY | (G) UNIT PRICE | TAX | (H) RCV | (I) DEPREC. | (J) ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 1. 1/2" drywall - hung, taped, floated, ready for paint | 32.00 SF | 1.55 | 0.75 | 50.35 | (1.67) | 48.68 |
| 2. Paint the walls - two coats | 512.00 SF | 0.63 | 5.22 | 327.78 | (43.71) | 284.07 |
| 3. R&R Carpet | 252.00 SF | 3.01 | 33.57 | 792.09 | <148.33> | 643.76 |
| CONTENTS | | | | | | |
| 4. Cash, currency, money, bank notes, bullion, and coins [S 3:1] | 1.00 EA | 200.00 | 0.00 | 200.00 | (0.00) | 200.00 |
| 5. TV - LCD / LED-LCD 35-39 in. | 1.00 EA | 500.00 | 30.00 | 530.00 | (79.50) | 450.50 |
| Dwelling Totals: | | | 39.54 | 1,170.22 | 193.71 | 976.51 |
| Contents Totals: | | | 30.00 | 730.00 | (79.50) | 650.50 |
| Totals: Living Room | | | 69.54 | 1,900.22 | 273.21 | 1,627.01 |

**Labor Minimums** (K)

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| 6. Drywall repair | 1.00 EA | 297.88 | 0.00 | 297.88 | (0.00) | 297.88 |
| Dwelling Totals: | | | 0.00 | 297.88 | | 297.88 |
| Totals: Labor Minimums | | | 0.00 | 297.88 | 0.00 | 297.88 |

## Your Estimate Summary

For each type of coverage involved in your estimate there is a summary section that shows the total estimated costs (RCV and ACV) and net claim amount for the coverage type. The example to the right depicts a Dwelling coverage summary.

- (L) Line Item Total – The sum of all the line items for that particular coverage.
- (M) Total Replacement Cost Value – The total RCV of all items for that coverage.
- (N) Total Actual Cash Value – The total ACV of all items for that coverage.
- (O) Deductible – The amount of the loss paid by you. A deductible is generally a specified dollar amount or a percentage of your policy limit.
- (P) Net Claim – The amount payable to you after depreciation and deductible have been applied. This amount can never be greater than your coverage limit.
- (Q) Total Recoverable Depreciation – The total amount of depreciation you can potentially recover.

**Summary for Dwelling**

| | |
|---|---|
| (L) Line Item Total | 1,428.56 |
| Material Sales Tax | 39.54 |
| **Replacement Cost Value** (M) | **$1,468.10** |
| Less Depreciation | (193.71) |
| (N) **Actual Cash Value** | **$1,274.39** |
| Less Deductible (O) | (500.00) |
| **Net Claim** (P) | **$774.39** |
| (Q) Total Depreciation | 193.71 |
| Less Non-Recoverable Depreciation | <148.33> |
| Total Recoverable Depreciation | 45.38 |
| **Net Claim if Depreciation is Recovered** | **$819.77** |

We encourage you to contact us if you have additional questions regarding your claim or anything in this guide.

For information about how the claim process works and where to find services to help you recover, visit travelers.com/claim.

**travelers.com**

The Travelers Indemnity Company and its property casualty affiliates. One Tower Square, Hartford, CT 06183

This material is for informational purposes only. All statements herein are subject to the provisions, exclusions and conditions of the applicable policy. For an actual description of all coverages, terms and conditions, refer to the insurance policy. Coverages are subject to individual insureds meeting our underwriting qualifications and to state availability.

© 2013 The Travelers Indemnity Company. All rights reserved. Travelers and the Travelers Umbrella logo are registered trademarks of The Travelers Indemnity Company in the U.S. and other countries.
C-26501 Rev. 1-13

TRAVELERS

PITTSFIELD_ADDENDUM

10 FLR. COMMON

**W Stair** **Height: 12'**

| | | | |
|---|---|---|---|
| 507.07 | SF Walls | 137.65 | SF Ceiling |
| 644.72 | SF Walls & Ceiling | 137.65 | SF Floor |
| 15.29 | SY Flooring | 40.92 | LF Floor Perimeter |
| 43.92 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into W**

**Subroom: Off (1)** **Height: 12'**

| | | | |
|---|---|---|---|
| 99.54 | SF Walls | 8.10 | SF Ceiling |
| 107.64 | SF Walls & Ceiling | 8.10 | SF Floor |
| 0.90 | SY Flooring | 8.29 | LF Floor Perimeter |
| 8.29 | LF Ceil. Perimeter | | |

**Missing Wall** **4' 7 9/16" X 12'** **Opens into W_STAIR**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 1. Scrape the damaged wall & prep for paint | 184.80 SF | 0.56 | 0.19 | 20.74 | 124.42 | <82.94> | 41.48 |
| 2. Plaster patch scraped surface area | 184.80 SF | 4.13 | 7.20 | 154.08 | 924.50 | <548.53> | 375.97 |
| 3. Mask per square foot for drywall or plaster work | 145.75 SF | 0.15 | 0.60 | 4.50 | 26.96 | <3.59> | 23.37 |
| 4. Seal the walls w/latex based stain blocker - one coat | 606.61 SF | 0.55 | 4.97 | 67.72 | 406.33 | <270.88> | 135.45 |
| 5. Paint the walls - two coats - 2 colors | 606.61 SF | 1.04 | 11.81 | 128.54 | 771.22 | <514.15> | 257.07 |
| 6. Clean stair tread - per side - per LF | 41.40 LF | 0.46 | 0.04 | 3.80 | 22.88 | <0.00> | 22.88 |
| 7. Clean stair riser - per side - per LF | 46.00 LF | 0.38 | 0.05 | 3.52 | 21.05 | <0.00> | 21.05 |
| 8. Clean handrail - wall mounted | 19.00 LF | 0.37 | 0.00 | 1.40 | 8.43 | <0.00> | 8.43 |
| 9. Clean landing floor | 24.96 SF | 0.33 | 0.03 | 1.64 | 9.91 | <0.00> | 9.91 |
| **Building Totals:** | | | **24.89** | **385.94** | **2,315.70** | **<1,420.09>** | **895.61** |
| **Totals: W Stair** | | | **24.89** | **385.94** | **2,315.70** | **1,420.09** | **895.61** |
| **Area Building Total:** | | | **24.89** | **385.94** | **2,315.70** | **<1,420.09>** | **895.61** |
| **Totals: 10 FLR. COMMON** | | | **24.89** | **385.94** | **2,315.70** | **1,420.09** | **895.61** |

**9TH FLOOR COMMON**

TRAVELERS

**W Stair** **Height: 12'**

| | |
|---|---|
| 525.92 SF Walls | 140.31 SF Ceiling |
| 666.23 SF Walls & Ceiling | 140.31 SF Floor |
| 15.59 SY Flooring | 40.91 LF Floor Perimeter |
| 43.91 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into W**

**Subroom: Off (1)** **Height: 8'**

| | |
|---|---|
| 69.39 SF Walls | 9.32 SF Ceiling |
| 78.71 SF Walls & Ceiling | 9.32 SF Floor |
| 1.04 SY Flooring | 8.67 LF Floor Perimeter |
| 8.67 LF Ceil. Perimeter | |

**Missing Wall** **4' 9" X 8'** **Opens into W_STAIR**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 10. Scrape the damaged wall & prep for paint | 184.80 SF | 0.56 | 0.19 | 20.74 | 124.42 | <82.94> | 41.48 |
| 11. Plaster patch scraped surface area | 184.80 SF | 4.13 | 7.20 | 154.08 | 924.50 | <548.53> | 375.97 |
| 12. Mask per square foot for drywall or plaster work | 149.63 SF | 0.15 | 0.61 | 4.60 | 27.65 | <3.69> | 23.96 |
| 13. Seal the walls w/latex based stain blocker - one coat | 595.31 SF | 0.55 | 4.88 | 66.46 | 398.76 | <265.83> | 132.93 |
| 14. Paint the walls - two coats - 2 colors | 595.31 SF | 1.04 | 11.59 | 126.14 | 756.85 | <504.58> | 252.27 |
| 15. Clean stair tread - per side - per LF | 41.40 LF | 0.46 | 0.04 | 3.80 | 22.88 | <0.00> | 22.88 |
| 16. Clean stair riser - per side - per LF | 46.00 LF | 0.38 | 0.05 | 3.52 | 21.05 | <0.00> | 21.05 |
| 17. Clean handrail - wall mounted | 19.00 LF | 0.37 | 0.00 | 1.40 | 8.43 | <0.00> | 8.43 |
| 18. Clean landing floor | 24.96 SF | 0.33 | 0.03 | 1.64 | 9.91 | <0.00> | 9.91 |
| **Building Totals:** | | | **24.59** | **382.38** | **2,294.45** | **<1,405.57>** | **888.88** |
| **Totals: W Stair** | | | **24.59** | **382.38** | **2,294.45** | **1,405.57** | **888.88** |
| **Area Building Total:** | | | **24.59** | **382.38** | **2,294.45** | **<1,405.57>** | **888.88** |
| **Totals: 9TH FLOOR COMMON** | | | **24.59** | **382.38** | **2,294.45** | **1,405.57** | **888.88** |

**8TH FLR. COMMON AREAS**

**W** **Height: 10' 3"**

| | | | |
|---|---|---|---|
| 684.24 | SF Walls | 561.62 | SF Ceiling |
| 1245.86 | SF Walls & Ceiling | 561.62 | SF Floor |
| 62.40 | SY Flooring | 55.51 | LF Floor Perimeter |
| 181.10 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **18' X 10' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **11' 1" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **11' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **11' X 10' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **11' X 10' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 8" X 10' 3"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into W_STAIR** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **45' 3" X 10' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **6' 7" X 9' 8"** | **Opens into N** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 19. Scrape more than the ceiling & prep for paint | 850.29 SF | 0.56 | 0.87 | 95.42 | 572.45 | <381.64> | 190.81 |
| 20. Plaster patch surface area | 850.29 SF | 4.13 | 33.12 | 708.96 | 4,253.78 | <2,523.90> | 1,729.88 |
| 21. Seal more than the ceiling w/latex based stain blocker - one coat | 850.29 SF | 0.55 | 6.97 | 94.94 | 569.57 | <379.72> | 189.85 |
| 22. Paint more than the ceiling - two coats | 850.29 SF | 0.84 | 16.56 | 146.16 | 876.96 | <584.64> | 292.32 |
| 23. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 24. R&R Light fixture | 3.00 EA | 72.91 | 9.40 | 45.64 | 273.77 | <222.55> | 51.22 |
| 25. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 26. Clean door (per side) | 1.00 EA | 5.06 | 0.02 | 1.02 | 6.10 | <0.00> | 6.10 |
| 27. Clean door opening (per side) | 1.00 EA | 9.03 | 0.00 | 1.80 | 10.83 | <0.00> | 10.83 |
| 28. Finish door/win trim & jamb - 1 coat urethane (per side) | 1.00 EA | 20.28 | 0.48 | 4.16 | 24.92 | <16.62> | 8.30 |
| 29. Finish door slab only - 1 coat urethane (per side) | 1.00 EA | 23.27 | 0.62 | 4.78 | 28.67 | <19.10> | 9.57 |
| 30. Prime & paint pipe, 1" to 3" diameter | 83.00 LF | 0.63 | 1.11 | 10.68 | 64.08 | <42.72> | 21.36 |
| 31. Clean floor Marble | 561.62 SF | 0.34 | 1.15 | 38.44 | 230.54 | <0.00> | 230.54 |
| **Building Totals:** | | | **79.13** | **1218.92** | **7,313.22** | **<4,337.88>** | **2,975.34** |
| **Totals: W** | | | **79.13** | **1,218.92** | **7,313.22** | **4,337.88** | **2,975.34** |

TRAVELERS

**W Stair** **Height: 12'**

| | |
|---|---|
| 601.25 SF Walls | 151.97 SF Ceiling |
| 753.22 SF Walls & Ceiling | 151.97 SF Floor |
| 16.89 SY Flooring | 48.77 LF Floor Perimeter |
| 51.77 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into W**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 32. Scrape the damaged wall & prep for paint | 184.80 SF | 0.56 | 0.19 | 20.74 | 124.42 | <82.94> | 41.48 |
| 33. Plaster patch scraped surface area | 184.80 SF | 4.13 | 7.20 | 154.08 | 924.50 | <548.53> | 375.97 |
| 34. Mask per square foot for drywall or plaster work | 151.97 SF | 0.15 | 0.62 | 4.68 | 28.10 | <3.74> | 24.36 |
| 35. Seal the walls w/latex based stain blocker - one coat | 601.25 SF | 0.55 | 4.93 | 67.12 | 402.74 | <268.49> | 134.25 |
| 36. Paint the walls - two coats - 2 colors | 601.25 SF | 1.04 | 11.71 | 127.40 | 764.41 | <509.62> | 254.79 |
| 37. Clean stair tread - per side - per LF | 41.40 LF | 0.46 | 0.04 | 3.80 | 22.88 | <0.00> | 22.88 |
| 38. Clean stair riser - per side - per LF | 46.00 LF | 0.38 | 0.05 | 3.52 | 21.05 | <0.00> | 21.05 |
| 39. Clean handrail - wall mounted | 19.00 LF | 0.37 | 0.00 | 1.40 | 8.43 | <0.00> | 8.43 |
| 40. Clean landing floor | 24.96 SF | 0.33 | 0.03 | 1.64 | 9.91 | <0.00> | 9.91 |
| **Building Totals:** | | | **24.77** | **384.38** | **2,306.44** | **<1,413.32>** | **893.12** |
| **Totals: W Stair** | | | **24.77** | **384.38** | **2,306.44** | **1,413.32** | **893.12** |
| **Area Building Total:** | | | **103.90** | **1,603.30** | **9,619.66** | **<5,751.20>** | **3,868.46** |
| **Totals: 8TH FLR. COMMON AREAS** | | | **103.90** | **1,603.30** | **9,619.66** | **5,751.20** | **3,868.46** |

**8TH FLR. AREA UNDER 1015/1016**

**Room 1** **Height: 10' 4"**

| | |
|---|---|
| 234.39 SF Walls | 205.00 SF Ceiling |
| 439.39 SF Walls & Ceiling | 205.00 SF Floor |
| 22.78 SY Flooring | 28.67 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Missing Wall** | **13' 8" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **15' X 10' 4"** | **Opens into ROOM_2** |

TRAVELERS

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 41. Scrape the walls and ceiling & prep for paint | 439.39 SF | 0.56 | 0.45 | 49.32 | 295.83 | <197.22> | 98.61 |
| 42. Plaster patch surface area | 439.39 SF | 4.13 | 17.11 | 366.36 | 2,198.15 | <1,304.24> | 893.91 |
| 43. Seal the walls and ceiling w/latex based stain blocker - one coat | 439.39 SF | 0.55 | 3.60 | 49.06 | 294.32 | <196.21> | 98.11 |
| 44. Paint the walls and ceiling - two coats | 439.39 SF | 0.84 | 8.56 | 75.54 | 453.19 | <302.13> | 151.06 |
| 45. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 46. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 205.00 SF | 1.74 | 2.73 | 71.88 | 431.31 | <0.00> | 431.31 |
| 47. R&R Fir subfloor - no finish | 205.00 SF | 8.51 | 72.28 | 363.38 | 2,180.21 | <218.87> | 1,961.34 |
| 48. Sand and seal wood floor | 205.00 SF | 2.89 | 10.93 | 120.68 | 724.06 | <651.67> | 72.39 |
| 49. Underlayment - 1/4" lauan/mahogany plywood | 205.00 SF | 1.40 | 8.83 | 59.16 | 354.99 | <47.33> | 307.66 |
| 50. Vinyl tile | 205.00 SF | 3.48 | 46.44 | 151.96 | 911.80 | <364.72> | 547.08 |
| **Building Totals:** | | | **171.71** | **1318.38** | **7,910.08** | **<3,326.54>** | **4,583.54** |
| **Totals: Room 1** | | | **171.71** | **1,318.38** | **7,910.08** | **3,326.54** | **4,583.54** |

**Room 2** **Height: 10' 4"**

| | |
|---|---|
| 100.92 SF Walls | 236.25 SF Ceiling |
| 337.17 SF Walls & Ceiling | 236.25 SF Floor |
| 26.25 SY Flooring | 15.75 LF Floor Perimeter |
| 15.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Missing Wall** | **15' X 10' 4"** | **Opens into ROOM_1** |
| **Missing Wall** | **15' 9" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **15' X 10' 4"** | **Opens into ROOM_3** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 51. Scrape the walls and ceiling & prep for paint | 337.17 SF | 0.56 | 0.35 | 37.84 | 227.01 | <151.33> | 75.68 |
| 52. Plaster patch surface area | 337.17 SF | 4.13 | 13.13 | 281.12 | 1,686.76 | <1,000.81> | 685.95 |
| 53. Seal the walls and ceiling w/latex based stain blocker - one coat | 337.17 SF | 0.55 | 2.76 | 37.64 | 225.84 | <150.57> | 75.27 |
| 54. Paint the walls and ceiling - two coats | 337.17 SF | 0.84 | 6.57 | 57.96 | 347.75 | <231.83> | 115.92 |
| 55. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 56. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 57. R&R Fir subfloor - no finish | 236.25 SF | 8.51 | 83.30 | 418.76 | 2,512.55 | <252.23> | 2,260.32 |

**CONTINUED - Room 2**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 58. Sand & finish wood floor (natural finish) | 236.25 SF | 3.26 | 17.68 | 157.58 | 945.44 | <850.89> | 94.55 |
| **Building Totals:** | | | **125.52** | **1014.58** | **6,087.32** | **<2,732.30>** | **3,355.02** |
| **Totals: Room 2** | | | **125.52** | **1,014.58** | **6,087.32** | **2,732.30** | **3,355.02** |

**Room 3** **Height: 10' 4"**

| | |
|---|---|
| 271.70 SF Walls | 223.28 SF Ceiling |
| 494.99 SF Walls & Ceiling | 223.28 SF Floor |
| 24.81 SY Flooring | 32.28 LF Floor Perimeter |
| 32.28 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Missing Wall** | **15' X 10' 4"** | **Opens into ROOM_2** |
| **Missing Wall** | **13' 9 1/8" X 10' 4"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 59. Scrape the walls and ceiling & prep for paint | 494.99 SF | 0.56 | 0.51 | 55.54 | 333.24 | <222.15> | 111.09 |
| 60. Plaster patch surface area | 494.99 SF | 4.13 | 19.28 | 412.72 | 2,476.31 | <1,469.28> | 1,007.03 |
| 61. Seal the walls and ceiling w/latex based stain blocker - one coat | 494.99 SF | 0.55 | 4.06 | 55.26 | 331.56 | <221.04> | 110.52 |
| 62. Paint the walls and ceiling - two coats | 494.99 SF | 0.84 | 9.64 | 85.08 | 510.51 | <340.34> | 170.17 |
| 63. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 64. Prime & paint radiator cover | 1.00 EA | 31.08 | 0.48 | 6.32 | 37.88 | <25.26> | 12.62 |
| 65. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 223.28 SF | 1.74 | 2.98 | 78.30 | 469.79 | <0.00> | 469.79 |
| 66. R&R Fir subfloor - no finish | 223.28 SF | 8.51 | 78.73 | 395.76 | 2,374.60 | <238.37> | 2,136.23 |
| 67. Sand and seal wood floor | 223.28 SF | 2.89 | 11.90 | 131.44 | 788.62 | <709.76> | 78.86 |
| 68. Underlayment - 1/4" lauan/mahogany plywood | 223.28 SF | 1.40 | 9.61 | 64.44 | 386.64 | <51.56> | 335.08 |
| 69. Vinyl tile | 223.28 SF | 3.48 | 50.58 | 165.52 | 993.11 | <397.23> | 595.88 |
| **Building Totals:** | | | **188.55** | **1461.42** | **8,768.48** | **<3,719.14>** | **5,049.34** |
| **Totals: Room 3** | | | **188.55** | **1,461.42** | **8,768.48** | **3,719.14** | **5,049.34** |

 TRAVELERS

| | | | | | |
|---|---|---|---|---|---|
| **Area Building Total:** | **485.78** | **3,794.38** | **22,765.88** | **<9,777.98>** | **12,987.90** |
| **Totals: 8TH FLR. AREA UNDER 1015/1016** | **485.78** | **3,794.38** | **22,765.88** | **9,777.98** | **12,987.90** |

## 8TH FLR. AREA ACROSS FROM AREA UNDER 1015/1016

**Room 4** **Height: 10' 4"**

| | |
|---|---|
| 1327.25 SF Walls | 1953.14 SF Ceiling |
| 3280.40 SF Walls & Ceiling | 1953.14 SF Floor |
| 217.02 SY Flooring | 164.19 LF Floor Perimeter |
| 183.36 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Missing Wall** | **17' 10 13/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **10' 7 5/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **10' 6 1/4" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **10' 5 15/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **10' 6 7/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **10' 10 5/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **19' 2" X 10' 3"** | **Opens into Exterior** |

| **DESCRIPTION** | **QTY** | **UNIT PRICE** | **TAX** | **O&P** | **RCV** | **DEPREC.** | **ACV** |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 70. Scrape part of the ceiling & prep for paint | 488.29 SF | 0.56 | 0.50 | 54.78 | 328.72 | <219.14> | 109.58 |
| 71. Plaster patch surface area | 488.29 SF | 4.13 | 19.02 | 407.12 | 2,442.78 | <1,449.39> | 993.39 |
| 72. Seal the walls and ceiling w/latex based stain blocker - one coat | 3280.40 SF | 0.55 | 26.90 | 366.22 | 2,197.34 | <1,464.88> | 732.46 |
| 73. Paint the walls and ceiling - two coats | 3280.40 SF | 0.84 | 63.89 | 563.88 | 3,383.31 | <2,255.54> | 1,127.77 |
| 74. Paint window opening - 2 coats (per side) | 12.00 EA | 27.20 | 4.69 | 66.22 | 397.31 | <264.87> | 132.44 |

TRAVELERS

**CONTINUED - Room 4**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 75. Prime & paint radiator cover | 12.00 EA | 31.08 | 5.71 | 75.74 | 454.41 | <302.95> | 151.46 |
| 76. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 1953.14 SF | 1.74 | 26.03 | 684.90 | 4,109.39 | <0.00> | 4,109.39 |
| 77. Underlayment - 1/4" lauan/mahogany plywood | 1953.14 SF | 1.40 | 84.08 | 563.70 | 3,382.18 | <450.96> | 2,931.22 |
| 78. Vinyl tile | 1953.14 SF | 3.48 | 442.44 | 1,447.86 | 8,687.23 | <3,474.89> | 5,212.34 |
| **Building Totals:** | | | **673.26** | **4230.42** | **25,382.67** | **<9,882.62>** | **15,500.05** |
| **Totals: Room 4** | | | **673.26** | **4,230.42** | **25,382.67** | **9,882.62** | **15,500.05** |
| **Area Building Total:** | | | **673.26** | **4,230.42** | **25,382.67** | **<9,882.62>** | **15,500.05** |
| **Totals: 8TH FLR. AREA ACROSS FROM AREA UNDER 1015/1016** | | | **673.26** | **4,230.42** | **25,382.67** | **9,882.62** | **15,500.05** |

**8TH FLR. NE CORNER UNDER 1008**

**Room 5** — **Height: 10' 3"**

| | |
|---|---|
| 575.47 SF Walls | 870.61 SF Ceiling |
| 1446.08 SF Walls & Ceiling | 870.61 SF Floor |
| 96.73 SY Flooring | 80.27 LF Floor Perimeter |
| 95.72 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **21' 10" X 10' 3"** | **Opens into Exterior** |
| **Missing Wall** | **7' 1 1/8" X 10' 3"** | **Opens into Exterior** |
| **Missing Wall** | **10' 8 1/4" X 10' 3"** | **Opens into Exterior** |
| **Missing Wall** | **15' 5 3/8" X 10' 3"** | **Opens into ROOM_6** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

TRAVELERS

**CONTINUED - Room 5**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 79. Scrape the ceiling & prep for paint | 870.61 SF | 0.56 | 0.89 | 97.68 | 586.11 | <390.74> | 195.37 |
| 80. Plaster patch surface area | 870.61 SF | 4.13 | 33.91 | 725.90 | 4,355.43 | <2,584.22> | 1,771.21 |
| 81. Seal the walls and ceiling w/latex based stain blocker - one coat | 1446.08 SF | 0.55 | 11.86 | 161.44 | 968.64 | <645.76> | 322.88 |
| 82. Paint the walls and ceiling - two coats | 1446.08 SF | 0.84 | 28.16 | 248.58 | 1,491.45 | <994.30> | 497.15 |
| 83. Paint window opening - 2 coats (per side) | 8.00 EA | 27.20 | 3.12 | 44.14 | 264.86 | <176.57> | 88.29 |
| 84. Prime & paint radiator cover | 8.00 EA | 31.08 | 3.80 | 50.48 | 302.92 | <201.95> | 100.97 |
| 85. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 870.61 SF | 1.74 | 11.60 | 305.30 | 1,831.76 | <0.00> | 1,831.76 |
| 86. Underlayment - 1/4" lauan/mahogany plywood | 870.61 SF | 1.40 | 37.48 | 251.28 | 1,507.61 | <201.01> | 1,306.60 |
| 87. Vinyl tile | 870.61 SF | 3.48 | 197.22 | 645.38 | 3,872.32 | <1,548.94> | 2,323.38 |
| **Building Totals:** | | | **328.04** | **2530.18** | **15,181.10** | **<6,743.49>** | **8,437.61** |
| **Totals: Room 5** | | | **328.04** | **2,530.18** | **15,181.10** | **6,743.49** | **8,437.61** |

**Room 6** — **Height: 10' 4"**

| | |
|---|---|
| 412.66 SF Walls | 582.19 SF Ceiling |
| 994.85 SF Walls & Ceiling | 582.19 SF Floor |
| 64.69 SY Flooring | 47.01 LF Floor Perimeter |
| 67.46 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **15' 5 3/8" X 10' 4"** | **Opens into ROOM_5** |
| **Missing Wall** | **10' 8 1/2" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **12' 2 9/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **16' 6" X 10' 4"** | **Opens into ROOM_7** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window - Goes to Floor** | **1' X 6' 8"** | **Opens into Exterior** |
| **Door** | **4' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |

TRAVELERS

**CONTINUED - Room 6**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 88. Seal the walls and ceiling w/latex based stain blocker - one coat | 994.85 SF | 0.55 | 8.16 | 111.08 | 666.41 | <444.28> | 222.13 |
| 89. Paint the walls and ceiling - two coats | 994.85 SF | 0.84 | 19.37 | 171.02 | 1,026.06 | <684.04> | 342.02 |
| 90. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 91. Prime & paint radiator cover | 3.00 EA | 31.08 | 1.43 | 18.92 | 113.59 | <75.73> | 37.86 |
| 92. Clean door (per side) | 1.00 EA | 5.06 | 0.02 | 1.02 | 6.10 | <0.00> | 6.10 |
| 93. Paint door slab only - 2 coats (per side) | 1.00 EA | 32.31 | 0.65 | 6.60 | 39.56 | <26.37> | 13.19 |
| 94. Clean door opening (per side) | 1.00 EA | 9.03 | 0.00 | 1.80 | 10.83 | <0.00> | 10.83 |
| 95. Paint door trim & jamb - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 96. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 582.19 SF | 1.74 | 7.76 | 204.16 | 1,224.93 | <0.00> | 1,224.93 |
| 97. Underlayment - 1/4" lauan/mahogany plywood | 582.19 SF | 1.40 | 25.06 | 168.04 | 1,008.17 | <134.42> | 873.75 |
| 98. Vinyl tile | 582.19 SF | 3.48 | 131.88 | 431.58 | 2,589.48 | <1,035.80> | 1,553.68 |
| **Building Totals:** | | | **195.89** | **1136.30** | **6,817.57** | **<2,488.93>** | **4,328.64** |
| **Totals: Room 6** | | | **195.89** | **1,136.30** | **6,817.57** | **2,488.93** | **4,328.64** |

**Room 7** — **Height: 10' 4"**

| | |
|---|---|
| 441.38 SF Walls | 599.88 SF Ceiling |
| 1041.25 SF Walls & Ceiling | 599.88 SF Floor |
| 66.65 SY Flooring | 51.69 LF Floor Perimeter |
| 51.69 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **13' 4 9/16" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **10' 5 5/8" X 10' 4"** | **Opens into Exterior** |
| **Missing Wall** | **16' 6" X 10' 4"** | **Opens into ROOM_6** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Window** | **4' 5" X 7'** | **Opens into Exterior** |
| **Missing Wall** | **16' 6" X 10' 4"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

BUILDING

TRAVELERS

**CONTINUED - Room 7**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 99. Seal the walls and ceiling w/latex based stain blocker - one coat | 1041.25 SF | 0.55 | 8.54 | 116.24 | 697.47 | <464.98> | 232.49 |
| 100. Paint the walls and ceiling - two coats | 1041.25 SF | 0.84 | 20.28 | 179.00 | 1,073.93 | <715.96> | 357.97 |
| 101. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 102. Prime & paint radiator cover | 3.00 EA | 31.08 | 1.43 | 18.92 | 113.59 | <75.73> | 37.86 |
| 103. Tear out non-salv. vinyl & underlay, cut & bag for disp. | 599.88 SF | 1.74 | 7.99 | 210.36 | 1,262.14 | <0.00> | 1,262.14 |
| 104. Underlayment - 1/4" lauan/mahogany plywood | 599.88 SF | 1.40 | 25.82 | 173.12 | 1,038.77 | <138.50> | 900.27 |
| 105. Vinyl tile | 599.88 SF | 3.48 | 135.89 | 444.70 | 2,668.17 | <1,067.27> | 1,600.90 |
| **Building Totals:** | | | **201.12** | **1158.90** | **6,953.40** | **<2,528.66>** | **4,424.74** |
| **Totals: Room 7** | | | **201.12** | **1,158.90** | **6,953.40** | **2,528.66** | **4,424.74** |
| **Area Building Total:** | | | **725.05** | **4,825.38** | **28,952.07** | **<11,761.08>** | **17,190.99** |
| **Totals: 8TH FLR. NE CORNER UNDER 1008** | | | **725.05** | **4,825.38** | **28,952.07** | **11,761.08** | **17,190.99** |

**7TH FLOOR COMMON**

**W Stair** **Height: 8'**

381.92 SF Walls
528.02 SF Walls & Ceiling
16.23 SY Flooring
50.24 LF Ceil. Perimeter
146.10 SF Ceiling
146.10 SF Floor
47.24 LF Floor Perimeter

**Door** **3' X 6' 8"** **Opens into W_OFF**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 106. Scrape the damaged wall & prep for paint | 184.80 SF | 0.56 | 0.19 | 20.74 | 124.42 | <82.94> | 41.48 |
| 107. Plaster patch scraped surface area | 184.80 SF | 4.13 | 7.20 | 154.08 | 924.50 | <548.53> | 375.97 |
| 108. Mask per square foot for drywall or plaster work | 146.10 SF | 0.15 | 0.60 | 4.50 | 27.02 | <3.60> | 23.42 |
| 109. Seal the walls w/latex based stain blocker - one coat | 381.92 SF | 0.55 | 3.13 | 42.64 | 255.83 | <170.55> | 85.28 |
| 110. Paint the walls - two coats - 2 colors | 381.92 SF | 1.04 | 7.44 | 80.92 | 485.56 | <323.70> | 161.86 |
| 111. Clean stair tread - per side - per LF | 41.40 LF | 0.46 | 0.04 | 3.80 | 22.88 | <0.00> | 22.88 |


**CONTINUED - W Stair**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 112. Clean stair riser - per side - per LF | 46.00 LF | 0.38 | 0.05 | 3.52 | 21.05 | <0.00> | 21.05 |
| 113. Clean handrail - wall mounted | 19.00 LF | 0.37 | 0.00 | 1.40 | 8.43 | <0.00> | 8.43 |
| 114. Clean landing floor | 24.96 SF | 0.33 | 0.03 | 1.64 | 9.91 | <0.00> | 9.91 |
| **Building Totals:** | | | **18.68** | **313.24** | **1,879.60** | **<1,129.32>** | **750.28** |
| **Totals: W Stair** | | | **18.68** | **313.24** | **1,879.60** | **1,129.32** | **750.28** |
| **Area Building Total:** | | | **18.68** | **313.24** | **1,879.60** | **<1,129.32>** | **750.28** |
| **Totals: 7TH FLOOR COMMON** | | | **18.68** | **313.24** | **1,879.60** | **1,129.32** | **750.28** |

**6TH FLOOR COMMON**

**W Stair** **Height: 12'**

1038.94 SF Walls | 222.69 SF Ceiling
1261.63 SF Walls & Ceiling | 222.74 SF Floor
24.75 SY Flooring | 87.82 LF Floor Perimeter
90.82 LF Ceil. Perimeter

**Door** **3' X 6' 8"** **Opens into W**

**Window** **4' 5" X 7'** **Opens into Exterior**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 115. Scrape the damaged wall & prep for paint | 353.20 SF | 0.56 | 0.36 | 39.64 | 237.79 | <158.52> | 79.27 |
| 116. Plaster patch scraped surface area | 353.20 SF | 4.13 | 13.76 | 294.50 | 1,766.98 | <1,048.41> | 718.57 |
| 117. Mask per square foot for drywall or plaster work | 222.74 SF | 0.15 | 0.91 | 6.86 | 41.18 | <5.49> | 35.69 |
| 118. Seal the walls and ceiling w/latex based stain blocker - one coat | 1261.63 SF | 0.55 | 10.35 | 140.86 | 845.11 | <563.40> | 281.71 |
| 119. Paint the walls and ceiling - two coats - 2 colors | 1261.63 SF | 1.04 | 24.57 | 267.34 | 1,604.01 | <1,069.33> | 534.68 |
| 120. Paint window opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 121. Clean stair tread - per side - per LF | 46.00 LF | 0.46 | 0.05 | 4.26 | 25.47 | <0.00> | 25.47 |
| 122. Clean stair riser - per side - per LF | 55.20 LF | 0.38 | 0.06 | 4.22 | 25.26 | <0.00> | 25.26 |
| 123. Clean handrail - wall mounted | 19.00 LF | 0.37 | 0.00 | 1.40 | 8.43 | <0.00> | 8.43 |

TRAVELERS

CONTINUED - W Stair

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 124. Clean landing floor | 81.36 SF | 0.33 | 0.08 | 5.40 | 32.33 | <0.00> | 32.33 |
| **Building Totals:** | | | **50.53** | **770.00** | **4,619.67** | **<2,867.22>** | **1,752.45** |
| **Totals: W Stair** | | | **50.53** | **770.00** | **4,619.67** | **2,867.22** | **1,752.45** |

**Clo** — **Height: 8'**

| | |
|---|---|
| 119.39 SF Walls | 13.87 SF Ceiling |
| 133.26 SF Walls & Ceiling | 13.87 SF Floor |
| 1.54 SY Flooring | 14.92 LF Floor Perimeter |
| 14.92 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 125. Scrape the damaged wall & prep for paint | 42.67 SF | 0.56 | 0.04 | 4.78 | 28.72 | <19.14> | 9.58 |
| 126. Plaster patch scraped surface area | 42.67 SF | 4.13 | 1.66 | 35.58 | 213.47 | <126.66> | 86.81 |
| 127. Mask per square foot for drywall or plaster work | 13.87 SF | 0.15 | 0.06 | 0.44 | 2.58 | <0.35> | 2.23 |
| 128. Seal the walls and ceiling w/latex based stain blocker - one coat | 133.26 SF | 0.55 | 1.09 | 14.88 | 89.26 | <59.51> | 29.75 |
| 129. Paint the walls and ceiling - two coats | 133.26 SF | 0.84 | 2.60 | 22.90 | 137.44 | <91.62> | 45.82 |
| 130. Clean floor | 13.87 SF | 0.33 | 0.01 | 0.92 | 5.51 | <0.00> | 5.51 |
| **Building Totals:** | | | **5.46** | **79.50** | **476.98** | **<297.28>** | **179.70** |
| **Totals: Clo** | | | **5.46** | **79.50** | **476.98** | **297.28** | **179.70** |
| **Area Building Total:** | | | **55.99** | **849.50** | **5,096.65** | **<3,164.50>** | **1,932.15** |
| **Totals: 6TH FLOOR COMMON** | | | **55.99** | **849.50** | **5,096.65** | **3,164.50** | **1,932.15** |

**UNIT 633-641**

TRAVELERS

**Room 1** **Height: 8' 5"**

| | |
|---|---|
| 410.74 SF Walls | 116.31 SF Ceiling |
| 527.04 SF Walls & Ceiling | 116.31 SF Floor |
| 12.92 SY Flooring | 46.17 LF Floor Perimeter |
| 58.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_3** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_2** |
| **Door** | **2' 8" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_4** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_5** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 131. Scrape the damaged areas & prep for paint | 116.31 SF | 0.56 | 0.12 | 13.04 | 78.29 | <52.20> | 26.09 |
| 132. Plaster patch the damaged area | 116.31 SF | 4.13 | 4.53 | 96.98 | 581.87 | <345.24> | 236.63 |
| 133. Seal the damaged area w/latex based stain blocker - one coat | 116.31 SF | 0.55 | 0.95 | 13.00 | 77.92 | <51.94> | 25.98 |
| 134. Suspended ceiling tile - 2' x 4' | 96.31 SF | 1.41 | 9.08 | 28.98 | 173.86 | <23.18> | 150.68 |
| 135. Clean suspended ceiling grid | 116.31 SF | 0.22 | 0.12 | 5.14 | 30.85 | <0.00> | 30.85 |
| 136. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | (0.00) | 26.51 |
| 137. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 138. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 139. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 140. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 141. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 142. R&R Door bell/chime | 1.00 EA | 139.74 | 4.10 | 28.78 | 172.62 | <150.55> | 22.07 |
| 143. Paint the walls - two coats | 410.74 SF | 0.84 | 8.00 | 70.60 | 423.62 | <282.40> | 141.22 |
| 144. Paint door slab only - 2 coats (per side) | 3.00 EA | 32.31 | 1.95 | 19.78 | 118.66 | <79.10> | 39.56 |
| 145. Paint door trim & jamb - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 146. Clean medicine cabinet | 1.00 EA | 9.79 | 0.00 | 1.96 | 11.75 | <0.00> | 11.75 |
| 147. Seal & paint wood shelving, 12"- 24" width | 5.00 LF | 3.95 | 0.22 | 4.00 | 23.97 | <15.98> | 7.99 |
| 148. Clean cabinetry - lower - inside and out | 2.60 LF | 10.26 | 0.02 | 5.34 | 32.04 | <0.00> | 32.04 |
| 149. Clean countertop | 10.00 SF | 0.52 | 0.02 | 1.04 | 6.26 | <0.00> | 6.26 |
| 150. Paint baseboard - two coats | 46.17 LF | 1.26 | 0.52 | 11.74 | 70.43 | <46.95> | 23.48 |
| 151. Clean floor | 116.31 SF | 0.33 | 0.12 | 7.70 | 46.20 | <0.00> | 46.20 |
| **Building Totals:** | | | **60.68** | **503.82** | **3,022.75** | **<1,857.57>** | **1,165.18** |

TRAVELERS

**CONTINUED - Room 1**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Room 1** | | | **60.68** | **503.82** | **3,022.75** | **1,857.57** | **1,165.18** |

**Room 2** — **Height: 10' 6"**

| | |
|---|---|
| 317.00 SF Walls | 72.69 SF Ceiling |
| 389.69 SF Walls & Ceiling | 72.69 SF Floor |
| 8.08 SY Flooring | 32.17 LF Floor Perimeter |
| 34.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_1** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 152. Scrape the damaged areas & prep for paint | 72.69 SF | 0.56 | 0.07 | 8.16 | 48.94 | <32.63> | 16.31 |
| 153. Plaster patch the damaged area | 72.69 SF | 4.13 | 2.83 | 60.60 | 363.64 | <215.76> | 147.88 |
| 154. Paint the walls and ceiling - two coats | 389.69 SF | 0.84 | 7.59 | 66.98 | 401.91 | <267.95> | 133.96 |
| 155. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 156. R&R Fluorescent - four tube - 4' - strip light | 1.00 EA | 115.14 | 5.65 | 24.16 | 144.95 | <117.18> | 27.77 |
| 157. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 158. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 159. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 160. Seal & paint wood window (per side) | 1.00 EA | 48.83 | 0.54 | 9.86 | 59.23 | <39.49> | 19.74 |
| 161. Prime & paint radiator cover | 1.00 EA | 31.08 | 0.48 | 6.32 | 37.88 | <25.26> | 12.62 |
| 162. Clean medicine cabinet | 1.00 EA | 9.79 | 0.00 | 1.96 | 11.75 | <0.00> | 11.75 |
| 163. Clean laundry tub | 1.00 EA | 10.00 | 0.03 | 2.00 | 12.03 | <0.00> | 12.03 |
| 164. Paint baseboard - two coats | 32.17 LF | 1.26 | 0.36 | 8.18 | 49.07 | <32.72> | 16.35 |
| 165. Clean floor | 72.69 SF | 0.33 | 0.07 | 4.82 | 28.88 | <0.00> | 28.88 |
| **Building Totals:** | | | **22.89** | **235.92** | **1,415.62** | **<869.18>** | **546.44** |
| **Totals: Room 2** | | | **22.89** | **235.92** | **1,415.62** | **869.18** | **546.44** |

TRAVELERS

## Room 3

Height: 8' 11"

| | |
|---|---|
| 268.06 SF Walls | 75.88 SF Ceiling |
| 343.93 SF Walls & Ceiling | 75.88 SF Floor |
| 8.43 SY Flooring | 32.83 LF Floor Perimeter |
| 35.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_1** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 166. Scrape the damaged areas & prep for paint | 75.88 SF | 0.56 | 0.08 | 8.52 | 51.09 | <34.06> | 17.03 |
| 167. Plaster patch the damaged area | 75.88 SF | 4.13 | 2.96 | 63.28 | 379.62 | <225.24> | 154.38 |
| 168. Seal the damaged area w/latex based stain blocker - one coat | 75.88 SF | 0.55 | 0.62 | 8.46 | 50.81 | <33.87> | 16.94 |
| 169. R&R Acoustic ceiling tile | 75.88 SF | 3.36 | 11.90 | 53.38 | 320.24 | <36.14> | 284.10 |
| 170. R&R Acoustic ceiling tile furring | 75.88 SF | 0.76 | 1.32 | 11.78 | 70.77 | <6.28> | 64.49 |
| 171. R&R Bathroom ventilation fan | 1.00 EA | 101.44 | 4.58 | 21.20 | 127.22 | <97.73> | 29.49 |
| 172. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 173. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 174. R&R Fluorescent - acoustic grid fixture - two tube, 2'x 4' | 2.00 EA | 146.25 | 7.92 | 60.08 | 360.50 | <297.88> | 62.62 |
| 175. Light bulb - Fluorescent tube - 4' soft white - mat. only | 2.00 EA | 5.41 | 1.11 | 2.38 | 14.31 | <12.88> | 1.43 |
| 176. Paint the walls - two coats | 268.06 SF | 0.84 | 5.22 | 46.08 | 276.47 | <184.31> | 92.16 |
| 177. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 178. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 179. Seal & paint wood window (per side) | 1.00 EA | 48.83 | 0.54 | 9.86 | 59.23 | <39.49> | 19.74 |
| 180. Prime & paint radiator cover | 1.00 EA | 31.08 | 0.48 | 6.32 | 37.88 | <25.26> | 12.62 |
| 181. Clean medicine cabinet | 1.00 EA | 9.79 | 0.00 | 1.96 | 11.75 | <0.00> | 11.75 |
| 182. Clean countertop | 12.00 SF | 0.52 | 0.02 | 1.24 | 7.50 | <0.00> | 7.50 |
| 183. Paint baseboard - two coats | 32.83 LF | 1.26 | 0.37 | 8.36 | 50.10 | <33.41> | 16.69 |
| 184. Clean floor | 75.88 SF | 0.33 | 0.08 | 5.02 | 30.14 | <0.00> | 30.14 |
| **Building Totals:** | | | **45.44** | **369.72** | **2,218.42** | **<1,228.41>** | **990.01** |
| **Totals: Room 3** | | | **45.44** | **369.72** | **2,218.42** | **1,228.41** | **990.01** |

TRAV_002376

TRAVELERS

**Room 4** **Height: 10' 4"**

| | | | |
|---|---|---|---|
| 295.06 | SF Walls | 51.38 | SF Ceiling |
| 346.43 | SF Walls & Ceiling | 51.38 | SF Floor |
| 5.71 | SY Flooring | 27.67 | LF Floor Perimeter |
| 30.17 | LF Ceil. Perimeter | | |

**Door** **2' 6" X 6' 8"** **Opens into ROOM_1**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 185. Scrape the damaged areas & prep for paint | 51.38 SF | 0.56 | 0.05 | 5.78 | 34.60 | <23.07> | 11.53 |
| 186. Plaster patch the damaged area | 51.38 SF | 4.13 | 2.00 | 42.84 | 257.04 | <152.52> | 104.52 |
| 187. Paint the walls and ceiling - two coats | 346.43 SF | 0.84 | 6.75 | 59.56 | 357.31 | <238.20> | 119.11 |
| 188. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 189. R&R Fluorescent - four tube - 4' - strip light | 1.00 EA | 115.14 | 5.65 | 24.16 | 144.95 | <117.18> | 27.77 |
| 190. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 191. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 192. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 193. Clean medicine cabinet | 1.00 EA | 9.79 | 0.00 | 1.96 | 11.75 | <0.00> | 11.75 |
| 194. Clean laundry tub | 1.00 EA | 10.00 | 0.03 | 2.00 | 12.03 | <0.00> | 12.03 |
| 195. Paint baseboard - two coats | 27.67 LF | 1.26 | 0.31 | 7.04 | 42.21 | <28.15> | 14.06 |
| 196. Clean floor | 51.38 SF | 0.33 | 0.05 | 3.42 | 20.43 | <0.00> | 20.43 |
| **Building Totals:** | | | **20.11** | **189.64** | **1,137.66** | **<697.31>** | **440.35** |
| **Totals: Room 4** | | | **20.11** | **189.64** | **1,137.66** | **697.31** | **440.35** |

TRAVELERS

**Room 5** **Height: 8' 5"**

| | |
|---|---|
| 477.26 SF Walls | 232.88 SF Ceiling |
| 710.14 SF Walls & Ceiling | 232.88 SF Floor |
| 25.88 SY Flooring | 61.83 LF Floor Perimeter |
| 71.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_1** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_6** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into ROOM_8** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_8** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 197. Scrape the damaged areas & prep for paint | 232.88 SF | 0.56 | 0.24 | 26.12 | 156.77 | <104.52> | 52.25 |
| 198. Plaster patch the damaged area | 232.88 SF | 4.13 | 9.07 | 194.18 | 1,165.04 | <691.26> | 473.78 |
| 199. Seal the damaged area w/latex based stain blocker - one coat | 232.88 SF | 0.55 | 1.91 | 26.00 | 155.99 | <104.00> | 51.99 |
| 200. Suspended ceiling tile - 2' x 4' | 184.88 SF | 1.41 | 17.43 | 55.62 | 333.73 | <44.50> | 289.23 |
| 201. Clean suspended ceiling grid | 232.88 SF | 0.22 | 0.24 | 10.28 | 61.75 | <0.00> | 61.75 |
| 202. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 4.00 EA | 22.09 | 0.00 | 17.68 | 106.04 | (0.00) | 106.04 |
| 203. R&R Ductwork - flexible - insulated - 10" round | 40.00 LF | 11.32 | 20.75 | 94.72 | 568.27 | <357.72> | 210.55 |
| 204. R&R 110 volt copper wiring run, box and outlet | 8.00 EA | 68.53 | 7.73 | 111.18 | 667.15 | <124.35> | 542.80 |
| 205. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 8.00 EA | 152.61 | 36.89 | 251.56 | 1,509.33 | <1,252.13> | 257.20 |
| 206. Light bulb - Fluorescent tube - 2' soft white - mat. only | 16.00 EA | 4.96 | 8.13 | 17.50 | 104.99 | <94.48> | 10.51 |
| 207. Paint the walls - two coats | 477.26 SF | 0.84 | 9.29 | 82.04 | 492.23 | <328.16> | 164.07 |
| 208. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 209. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 210. Clean cabinetry - upper - inside and out | 6.40 LF | 10.26 | 0.06 | 13.16 | 78.88 | <0.00> | 78.88 |
| 211. Clean countertop | 12.80 SF | 0.52 | 0.03 | 1.34 | 8.03 | <0.00> | 8.03 |
| 212. Seal & paint wood window (per side) | 3.00 EA | 48.83 | 1.62 | 29.62 | 177.73 | <118.48> | 59.25 |
| 213. Prime & paint radiator cover | 3.00 EA | 31.08 | 1.43 | 18.92 | 113.59 | <75.73> | 37.86 |
| 214. Paint baseboard - two coats | 61.83 LF | 1.26 | 0.70 | 15.72 | 94.33 | <62.89> | 31.44 |
| 215. Clean floor | 232.88 SF | 0.33 | 0.24 | 15.42 | 92.51 | <0.00> | 92.51 |
| **Building Totals:** | | | **117.84** | **1005.28** | **6,031.68** | **<3,455.10>** | **2,576.58** |
| **Totals: Room 5** | | | **117.84** | **1,005.28** | **6,031.68** | **3,455.10** | **2,576.58** |

TRAVELERS

**Room 6** **Height: 10' 6"**

| | |
|---|---|
| 313.17 SF Walls | 58.73 SF Ceiling |
| 371.90 SF Walls & Ceiling | 58.73 SF Floor |
| 6.53 SY Flooring | 29.67 LF Floor Perimeter |
| 32.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_5** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 6" X 3' 2"** | **Opens into ROOM_7** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 216. Scrape the damaged areas & prep for paint | 58.73 SF | 0.56 | 0.06 | 6.60 | 39.55 | <26.37> | 13.18 |
| 217. Plaster patch the damaged area | 58.73 SF | 4.13 | 2.29 | 48.98 | 293.82 | <174.33> | 119.49 |
| 218. Paint the walls and ceiling - two coats | 371.90 SF | 0.84 | 7.24 | 63.92 | 383.56 | <255.72> | 127.84 |
| 219. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 220. R&R Fluorescent - four tube - 4' - strip light | 1.00 EA | 115.14 | 5.65 | 24.16 | 144.95 | <117.18> | 27.77 |
| 221. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 222. Clean cabinetry - upper - inside and out | 5.50 LF | 10.26 | 0.05 | 11.30 | 67.78 | <0.00> | 67.78 |
| 223. Clean cabinetry - full height - inside and out | 2.30 LF | 17.91 | 0.03 | 8.24 | 49.46 | <0.00> | 49.46 |
| 224. Clean countertop | 15.30 SF | 0.52 | 0.03 | 1.60 | 9.59 | <0.00> | 9.59 |
| 225. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 226. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 227. Paint baseboard - two coats | 29.67 LF | 1.26 | 0.33 | 7.54 | 45.25 | <30.16> | 15.09 |
| 228. Clean floor | 58.73 SF | 0.33 | 0.06 | 3.90 | 23.34 | <0.00> | 23.34 |
| **Building Totals:** | | | **21.01** | **219.12** | **1,314.64** | **<741.95>** | **572.69** |
| **Totals: Room 6** | | | **21.01** | **219.12** | **1,314.64** | **741.95** | **572.69** |

TRAVELERS

**Room 7** **Height: 10' 4"**

| | |
|---|---|
| 327.31 SF Walls | 73.67 SF Ceiling |
| 400.97 SF Walls & Ceiling | 73.67 SF Floor |
| 8.19 SY Flooring | 30.67 LF Floor Perimeter |
| 35.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_8** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **2' 6" X 3' 2"** | **Opens into ROOM_6** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 229. Scrape the damaged areas & prep for paint | 73.67 SF | 0.56 | 0.08 | 8.28 | 49.62 | <33.08> | 16.54 |
| 230. Plaster patch the damaged area | 73.67 SF | 4.13 | 2.87 | 61.44 | 368.57 | <218.69> | 149.88 |
| 231. Paint the walls and ceiling - two coats | 400.97 SF | 0.84 | 7.81 | 68.92 | 413.54 | <275.69> | 137.85 |
| 232. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 233. R&R Fluorescent - four tube - 4' - strip light | 1.00 EA | 115.14 | 5.65 | 24.16 | 144.95 | <117.18> | 27.77 |
| 234. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 235. Paint door slab only - 2 coats (per side) | 3.00 EA | 32.31 | 1.95 | 19.78 | 118.66 | <79.10> | 39.56 |
| 236. Paint door trim & jamb - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 237. Remove Glue down carpet | 73.67 SF | 0.56 | 0.00 | 8.26 | 49.52 | <0.00> | 49.52 |
| 238. Glue down carpet | 84.72 SF | 2.38 | 16.06 | 43.54 | 261.23 | <235.10> | 26.13 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 239. R&R Cove base molding - rubber or vinyl, 4" high | 19.27 LF | 2.17 | 2.31 | 8.82 | 52.95 | <18.76> | 34.19 |
| 240. Paint baseboard - two coats | 11.40 LF | 1.26 | 0.13 | 2.90 | 17.39 | <11.60> | 5.79 |
| **Building Totals:** | | | **41.22** | **281.32** | **1,687.78** | **<1,096.73>** | **591.05** |
| **Totals: Room 7** | | | **41.22** | **281.32** | **1,687.78** | **1,096.73** | **591.05** |

TRAVELERS

Room 8 — Height: 8' 9"

| | |
|---|---|
| 169.88 SF Walls | 56.44 SF Ceiling |
| 226.31 SF Walls & Ceiling | 56.44 SF Floor |
| 6.27 SY Flooring | 20.50 LF Floor Perimeter |
| 30.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into ROOM_5** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_5** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_7** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_9** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 241. Scrape the damaged areas & prep for paint | 56.44 SF | 0.56 | 0.06 | 6.34 | 38.01 | <25.33> | 12.68 |
| 242. Plaster patch the damaged area | 56.44 SF | 4.13 | 2.20 | 47.06 | 282.36 | <167.54> | 114.82 |
| 243. Seal the damaged area w/latex based stain blocker - one coat | 56.44 SF | 0.55 | 0.46 | 6.30 | 37.80 | <25.20> | 12.60 |
| 244. Suspended ceiling tile - 2' x 4' | 48.44 SF | 1.41 | 4.57 | 14.58 | 87.45 | <11.66> | 75.79 |
| 245. Clean suspended ceiling grid | 56.44 SF | 0.22 | 0.06 | 2.50 | 14.98 | <0.00> | 14.98 |
| 246. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | (0.00) | 26.51 |
| 247. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 248. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 249. R&R Fluorescent - acoustic grid fixture, 2' x 2' | 1.00 EA | 152.61 | 4.61 | 31.44 | 188.66 | <156.51> | 32.15 |
| 250. Light bulb - Fluorescent tube - 2' soft white - mat. only | 2.00 EA | 4.96 | 1.02 | 2.18 | 13.12 | <11.81> | 1.31 |
| 251. Paint the walls - two coats | 169.88 SF | 0.84 | 3.31 | 29.20 | 175.21 | <116.80> | 58.41 |
| 252. Seal & paint wood window (per side) | 1.00 EA | 48.83 | 0.54 | 9.86 | 59.23 | <39.49> | 19.74 |
| 253. Prime & paint radiator cover | 1.00 EA | 31.08 | 0.48 | 6.32 | 37.88 | <25.26> | 12.62 |
| 254. Paint door slab only - 2 coats (per side) | 3.00 EA | 32.31 | 1.95 | 19.78 | 118.66 | <79.10> | 39.56 |
| 255. Paint door trim & jamb - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 256. Remove Glue down carpet | 56.44 SF | 0.56 | 0.00 | 6.32 | 37.93 | <0.00> | 37.93 |
| 257. Glue down carpet | 64.90 SF | 2.38 | 12.31 | 33.36 | 200.13 | <180.11> | 20.02 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 258. R&R Cove base molding - rubber or vinyl, 4" high | 13.90 LF | 2.17 | 1.67 | 6.38 | 38.21 | <13.55> | 24.66 |
| 259. Paint baseboard - two coats | 6.60 LF | 1.26 | 0.07 | 1.68 | 10.07 | <6.72> | 3.35 |
| **Building Totals:** | | | **40.64** | **281.86** | **1,691.01** | **<1,030.28>** | **660.73** |
| **Totals: Room 8** | | | **40.64** | **281.86** | **1,691.01** | **1,030.28** | **660.73** |

TRAVELERS

**Room 9** **Height: 8' 5"**

| | |
|---|---|
| 356.09 SF Walls | 166.63 SF Ceiling |
| 522.72 SF Walls & Ceiling | 166.63 SF Floor |
| 18.51 SY Flooring | 49.13 LF Floor Perimeter |
| 57.63 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_8** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into ROOM_10** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into ROOM_12** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' X 2' 11"** | **Opens into ROOM_12** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 260. Scrape the damaged areas & prep for paint | 166.63 SF | 0.56 | 0.17 | 18.70 | 112.18 | <74.78> | 37.40 |
| 261. Plaster patch the damaged area | 166.63 SF | 4.13 | 6.49 | 138.94 | 833.61 | <494.61> | 339.00 |
| 262. Seal the damaged area w/latex based stain blocker - one coat | 166.63 SF | 0.55 | 1.37 | 18.62 | 111.64 | <74.43> | 37.21 |
| 263. Suspended ceiling tile - 2' x 4' | 118.63 SF | 1.41 | 11.19 | 35.70 | 214.16 | <28.55> | 185.61 |
| 264. Clean suspended ceiling grid | 166.63 SF | 0.22 | 0.17 | 7.38 | 44.21 | <0.00> | 44.21 |
| 265. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | (0.00) | 53.02 |
| 266. R&R Ductwork - flexible - insulated - 10" round | 20.00 LF | 11.32 | 10.37 | 47.36 | 284.13 | <178.86> | 105.27 |
| 267. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 268. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 5.00 EA | 215.15 | 30.66 | 221.30 | 1,327.71 | <1,128.52> | 199.19 |
| 269. Light bulb - Fluorescent tube - 4' soft white - mat. only | 20.00 EA | 5.41 | 11.09 | 23.86 | 143.15 | <128.84> | 14.31 |
| 270. Paint the walls - two coats | 356.09 SF | 0.84 | 6.94 | 61.20 | 367.26 | <244.84> | 122.42 |
| 271. Seal & paint wood window (per side) | 2.00 EA | 48.83 | 1.08 | 19.76 | 118.50 | <79.01> | 39.49 |
| 272. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |
| 273. Remove Glue down carpet | 166.63 SF | 0.56 | 0.00 | 18.66 | 111.97 | <0.00> | 111.97 |
| 274. Glue down carpet | 191.62 SF | 2.38 | 36.34 | 98.48 | 590.88 | <531.80> | 59.08 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 275. R&R Cove base molding - rubber or vinyl, 4" high | 31.53 LF | 2.17 | 3.78 | 14.44 | 86.64 | <30.72> | 55.92 |
| 276. Paint baseboard - two coats | 17.60 LF | 1.26 | 0.20 | 4.48 | 26.86 | <17.90> | 8.96 |
| **Building Totals:** | | | **125.63** | **819.86** | **4,918.65** | **<3,141.08>** | **1,777.57** |
| **Totals: Room 9** | | | **125.63** | **819.86** | **4,918.65** | **3,141.08** | **1,777.57** |

TRAVELERS

**Room 10** **Height: 10' 4"**

| | |
|---|---|
| 323.05 SF Walls | 63.07 SF Ceiling |
| 386.12 SF Walls & Ceiling | 63.07 SF Floor |
| 7.01 SY Flooring | 30.20 LF Floor Perimeter |
| 33.20 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' X 6' 8"** **Opens into ROOM_9**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 277. Scrape the damaged areas & prep for paint | 125.61 SF | 0.56 | 0.13 | 14.08 | 84.55 | <56.36> | 28.19 |
| 278. Plaster patch the damaged area | 125.61 SF | 4.13 | 4.89 | 104.74 | 628.40 | <372.84> | 255.56 |
| 279. Paint the walls and ceiling - two coats | 386.12 SF | 0.84 | 7.52 | 66.36 | 398.22 | <265.48> | 132.74 |
| 280. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 281. R&R Fluorescent - four tube - 4' - strip light | 1.00 EA | 115.14 | 5.65 | 24.16 | 144.95 | <117.18> | 27.77 |
| 282. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 283. Remove Glue down carpet | 63.07 SF | 0.56 | 0.00 | 7.06 | 42.38 | <0.00> | 42.38 |
| 284. Glue down carpet | 72.53 SF | 2.38 | 13.75 | 37.28 | 223.65 | <201.30> | 22.35 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 285. R&R Cove base molding - rubber or vinyl, 4" high | 20.20 LF | 2.17 | 2.42 | 9.26 | 55.51 | <19.68> | 35.83 |
| 286. Paint baseboard - two coats | 10.00 LF | 1.26 | 0.11 | 2.54 | 15.25 | <10.17> | 5.08 |
| **Building Totals:** | | | **37.66** | **284.14** | **1,704.93** | **<1,084.32>** | **620.61** |
| **Totals: Room 10** | | | **37.66** | **284.14** | **1,704.93** | **1,084.32** | **620.61** |

**Room 11** **Height: 8' 5"**

| | |
|---|---|
| 288.00 SF Walls | 75.94 SF Ceiling |
| 363.94 SF Walls & Ceiling | 75.94 SF Floor |
| 8.44 SY Flooring | 33.75 LF Floor Perimeter |
| 36.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **2' 3" X 6' 8"** **Opens into ROOM_12**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 287. Scrape the damaged areas & prep for paint | 75.94 SF | 0.56 | 0.08 | 8.52 | 51.13 | <34.08> | 17.05 |
| 288. Plaster patch the damaged area | 75.94 SF | 4.13 | 2.96 | 63.32 | 379.91 | <225.43> | 154.48 |

TRAVELERS

**CONTINUED - Room 11**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 289. Seal the damaged area w/latex based stain blocker - one coat | 75.94 SF | 0.55 | 0.62 | 8.48 | 50.87 | <33.92> | 16.95 |
| 290. Suspended ceiling tile - 2' x 4' | 63.94 SF | 1.41 | 6.03 | 19.24 | 115.43 | <15.38> | 100.05 |
| 291. Clean suspended ceiling grid | 75.94 SF | 0.22 | 0.08 | 3.36 | 20.15 | <0.00> | 20.15 |
| 292. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | (0.00) | 26.51 |
| 293. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 294. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 295. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA | 215.15 | 6.13 | 44.26 | 265.54 | <225.71> | 39.83 |
| 296. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 297. Paint the walls - two coats | 288.00 SF | 0.84 | 5.61 | 49.50 | 297.03 | <198.02> | 99.01 |
| 298. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 299. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 300. Clean cabinetry - lower - inside and out | 2.60 LF | 10.26 | 0.02 | 5.34 | 32.04 | <0.00> | 32.04 |
| 301. Clean countertop | 10.00 SF | 0.52 | 0.02 | 1.04 | 6.26 | <0.00> | 6.26 |
| 302. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 303. Paint baseboard - two coats | 29.15 LF | 1.26 | 0.33 | 7.40 | 44.46 | <29.65> | 14.81 |
| 304. Clean floor | 75.94 SF | 0.33 | 0.08 | 5.04 | 30.18 | <0.00> | 30.18 |
| **Building Totals:** | | | **32.42** | **288.90** | **1,733.39** | **<989.81>** | **743.58** |
| **Totals: Room 11** | | | **32.42** | **288.90** | **1,733.39** | **989.81** | **743.58** |

**Bath** **Height: 7' 2"**

| | |
|---|---|
| 166.08 SF Walls | 33.43 SF Ceiling |
| 199.51 SF Walls & Ceiling | 33.43 SF Floor |
| 3.71 SY Flooring | 23.00 LF Floor Perimeter |
| 25.50 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into ROOM_12**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

BUILDING

TRAVELERS

**CONTINUED - Bath**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 305. Scrape the damaged areas & prep for paint | 33.43 SF | 0.56 | 0.03 | 3.74 | 22.49 | <15.00> | 7.49 |
| 306. Plaster patch the damaged area | 33.43 SF | 4.13 | 1.30 | 27.88 | 167.25 | <99.23> | 68.02 |
| 307. Seal the damaged area w/latex based stain blocker - one coat | 33.43 SF | 0.55 | 0.27 | 3.74 | 22.40 | <14.94> | 7.46 |
| 308. R&R 1/2" drywall - hung, taped, floated, ready for paint | 33.43 SF | 1.90 | 1.58 | 13.02 | 78.11 | <8.49> | 69.62 |
| 309. R&R Bathroom ventilation fan | 1.00 EA | 101.44 | 4.58 | 21.20 | 127.22 | <97.73> | 29.49 |
| 310. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 311. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 312. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 313. Light bulb - Incand. standard bulb - 1000 hr - mat. only | 2.00 EA | 0.50 | 0.10 | 0.22 | 1.32 | <1.19> | 0.13 |
| 314. Paint part of the walls and ceiling - two coats | 150.91 SF | 0.84 | 2.94 | 25.94 | 155.64 | <103.77> | 51.87 |
| 315. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 316. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 317. Clean sink and faucet | 1.00 EA | 12.05 | 0.00 | 2.42 | 14.47 | <0.00> | 14.47 |
| 318. Clean shower | 1.00 EA | 30.08 | 0.01 | 6.02 | 36.11 | <0.00> | 36.11 |
| 319. Clean toilet | 1.00 EA | 15.19 | 0.01 | 3.04 | 18.24 | <0.00> | 18.24 |
| 320. Clean floor | 25.68 SF | 0.33 | 0.03 | 1.70 | 10.20 | <0.00> | 10.20 |
| **Building Totals:** | | | **22.22** | **185.94** | **1,115.50** | **<616.39>** | **499.11** |
| **Totals: Bath** | | | **22.22** | **185.94** | **1,115.50** | **616.39** | **499.11** |

TRAVELERS

**Room 12** **Height: 8' 5"**

| | |
|---|---|
| 801.06 SF Walls | 456.44 SF Ceiling |
| 1257.49 SF Walls & Ceiling | 456.55 SF Floor |
| 50.73 SY Flooring | 109.40 LF Floor Perimeter |
| 125.32 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **5' 10" X 2' 6"** | **Opens into ROOM_13** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UTLY** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATH** |
| **Missing Wall - Goes to Floor** | **2' 3" X 6' 8"** | **Opens into ROOM_11** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into ROOM_9** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **4' X 2' 11"** | **Opens into ROOM_9** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into HALL** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 321. Scrape the damaged areas & prep for paint | 456.44 SF | 0.56 | 0.47 | 51.22 | 307.30 | <204.86> | 102.44 |
| 322. Plaster patch the damaged area | 456.44 SF | 4.13 | 17.78 | 380.58 | 2,283.46 | <1,354.86> | 928.60 |
| 323. Seal the damaged area w/latex based stain blocker - one coat | 456.44 SF | 0.55 | 3.74 | 50.94 | 305.72 | <203.81> | 101.91 |
| 324. Suspended ceiling tile - 2' x 4' | 408.44 SF | 1.41 | 38.52 | 122.88 | 737.30 | <98.31> | 638.99 |
| 325. Clean suspended ceiling grid | 456.44 SF | 0.22 | 0.47 | 20.18 | 121.07 | <0.00> | 121.07 |
| 326. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | (0.00) | 53.02 |
| 327. R&R Ductwork - flexible - insulated - 10" round | 20.00 LF | 11.32 | 10.37 | 47.36 | 284.13 | <178.86> | 105.27 |
| 328. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 329. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 5.00 EA | 215.15 | 30.66 | 221.30 | 1,327.71 | <1,128.52> | 199.19 |
| 330. Light bulb - Fluorescent tube - 4' soft white - mat. only | 20.00 EA | 5.41 | 11.09 | 23.86 | 143.15 | <128.84> | 14.31 |
| 331. Paint the walls - two coats | 801.06 SF | 0.84 | 15.60 | 137.70 | 826.19 | <550.79> | 275.40 |
| 332. Seal & paint wood shelving, 12"- 24" width | 17.40 LF | 3.95 | 0.77 | 13.90 | 83.40 | <55.59> | 27.81 |
| 333. Seal & paint wood window (per side) | 4.00 EA | 48.83 | 2.16 | 39.50 | 236.98 | <157.99> | 78.99 |
| 334. Prime & paint radiator cover | 4.00 EA | 31.08 | 1.90 | 25.24 | 151.46 | <100.97> | 50.49 |
| 335. Remove Glue down carpet | 456.55 SF | 0.56 | 0.00 | 51.14 | 306.81 | <0.00> | 306.81 |
| 336. Glue down carpet | 525.03 SF | 2.38 | 99.56 | 269.84 | 1,618.97 | <1,457.07> | 161.90 |

**CONTINUED - Room 12**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15 % waste added for Glue down carpet. | | | | | | | |
| 337. R&R Cove base molding - rubber or vinyl, 4" high | 89.70 LF | 2.17 | 10.76 | 41.08 | 246.49 | <87.39> | 159.10 |
| 338. Paint baseboard - two coats | 19.70 LF | 1.26 | 0.22 | 5.00 | 30.04 | <20.04> | 10.00 |
| **Building Totals:** | | | **248.90** | **1580.06** | **9,480.18** | **<5,805.63>** | **3,674.55** |
| **Totals: Room 12** | | | **248.90** | **1,580.06** | **9,480.18** | **5,805.63** | **3,674.55** |

**Utly** **Height: 10' 4"**

| | |
|---|---|
| 238.22 SF Walls | 36.35 SF Ceiling |
| 274.58 SF Walls & Ceiling | 36.35 SF Floor |
| 4.04 SY Flooring | 22.17 LF Floor Perimeter |
| 24.67 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into ROOM_12**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 339. Scrape the damaged areas & prep for paint | 36.35 SF | 0.56 | 0.04 | 4.08 | 24.48 | <16.32> | 8.16 |
| 340. Plaster patch the damaged area | 36.35 SF | 4.13 | 1.42 | 30.30 | 181.85 | <107.90> | 73.95 |
| 341. Paint the walls and ceiling - two coats | 274.58 SF | 0.84 | 5.35 | 47.22 | 283.22 | <188.82> | 94.40 |
| 342. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 343. R&R Light fixture | 1.00 EA | 72.91 | 3.13 | 15.22 | 91.26 | <74.18> | 17.08 |
| 344. Light bulb - Incand. standard bulb - 1000 hr - mat. only | 1.00 EA | 0.50 | 0.05 | 0.12 | 0.67 | <0.60> | 0.07 |
| 345. Seal & paint wood shelving, 12"- 24" width | 18.00 LF | 3.95 | 0.79 | 14.38 | 86.27 | <57.51> | 28.76 |
| 346. Furnace - check, clean, replace filters and service | 1.00 EA | 156.28 | 0.59 | 31.38 | 188.25 | <0.00> | 188.25 |
| 347. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 348. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 349. Paint baseboard - two coats | 22.17 LF | 1.26 | 0.25 | 5.64 | 33.82 | <22.55> | 11.27 |
| 350. Clean floor | 36.35 SF | 0.33 | 0.04 | 2.40 | 14.44 | <0.00> | 14.44 |
| **Building Totals:** | | | **14.71** | **188.86** | **1,132.98** | **<580.31>** | **552.67** |

**CONTINUED - Utly**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Utly** | | | **14.71** | **188.86** | **1,132.98** | **580.31** | **552.67** |

**641 Entry** — **Height: 8' 5"**

| | |
|---|---|
| 193.35 SF Walls | 76.59 SF Ceiling |
| 269.95 SF Walls & Ceiling | 76.59 SF Floor |
| 8.51 SY Flooring | 21.93 LF Floor Perimeter |
| 35.18 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALL** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_13** |
| **Door** | **6' 9" X 8' 5"** | **Opens into Exterior** |
| **Window - Goes to Floor** | **1' 6" X 8' 5"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 351. Scrape the damaged areas & prep for paint | 76.59 SF | 0.56 | 0.08 | 8.60 | 51.57 | <34.38> | 17.19 |
| 352. Plaster patch the damaged area | 76.59 SF | 4.13 | 2.98 | 63.86 | 383.16 | <227.33> | 155.83 |
| 353. Seal the damaged area w/latex based stain blocker - one coat | 76.59 SF | 0.55 | 0.63 | 8.54 | 51.29 | <34.20> | 17.09 |
| 354. Suspended ceiling tile - 2' x 4' | 76.59 SF | 1.41 | 7.22 | 23.04 | 138.25 | <18.44> | 119.81 |
| 355. Clean suspended ceiling grid | 76.59 SF | 0.22 | 0.08 | 3.40 | 20.33 | <0.00> | 20.33 |
| 356. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 357. R&R Recessed light fixture | 4.00 EA | 128.95 | 14.56 | 106.08 | 636.44 | <530.33> | 106.11 |
| 358. Light bulb - Incandescent spot/flood (R30) - material only | 4.00 EA | 4.96 | 2.03 | 4.36 | 26.23 | <23.61> | 2.62 |
| 359. Paint the walls - two coats | 193.35 SF | 0.84 | 3.77 | 33.24 | 199.42 | <132.94> | 66.48 |
| 360. Paint door slab only - 2 coats (per side) | 1.00 EA | 32.31 | 0.65 | 6.60 | 39.56 | <26.37> | 13.19 |
| 361. Paint door trim & jamb - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 362. Seal & paint wood window (per side) | 2.00 EA | 48.83 | 1.08 | 19.76 | 118.50 | <79.01> | 39.49 |
| 363. Remove Glue down carpet | 76.59 SF | 0.56 | 0.00 | 8.58 | 51.47 | <0.00> | 51.47 |
| 364. Glue down carpet | 88.08 SF | 2.38 | 16.70 | 45.26 | 271.59 | <244.44> | 27.15 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 365. R&R Cove base molding - rubber or vinyl, 4" high | 21.93 LF | 2.17 | 2.63 | 10.04 | 60.26 | <21.37> | 38.89 |

 **CONTINUED - 641 Entry**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Building Totals:** | | | **53.77** | **360.78** | **2,164.58** | **<1,410.04>** | **754.54** |
| **Totals: 641 Entry** | | | **53.77** | **360.78** | **2,164.58** | **1,410.04** | **754.54** |

**Room 13** **Height: 10' 4"**

| | |
|---|---|
| 175.42 SF Walls | 23.83 SF Ceiling |
| 199.24 SF Walls & Ceiling | 23.83 SF Floor |
| 2.65 SY Flooring | 17.50 LF Floor Perimeter |
| 20.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **5' 10" X 2' 6"** | **Opens into ROOM_12** |
| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_641_ENTR** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 366. Scrape the damaged areas & prep for paint | 23.83 SF | 0.56 | 0.02 | 2.66 | 16.02 | <10.68> | 5.34 |
| 367. Plaster patch the damaged area | 23.83 SF | 4.13 | 0.93 | 19.86 | 119.21 | <70.73> | 48.48 |
| 368. Seal the damaged area w/latex based stain blocker - one coat | 23.83 SF | 0.55 | 0.20 | 2.66 | 15.97 | <10.65> | 5.32 |
| 369. Suspended ceiling tile - 2' x 4' | 15.83 SF | 1.41 | 1.49 | 4.76 | 28.57 | <3.82> | 24.75 |
| 370. Clean suspended ceiling grid | 23.83 SF | 0.22 | 0.02 | 1.04 | 6.30 | <0.00> | 6.30 |
| 371. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 372. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA | 215.15 | 6.13 | 44.26 | 265.54 | <225.71> | 39.83 |
| 373. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 374. Paint the walls - two coats | 175.42 SF | 0.84 | 3.42 | 30.16 | 180.93 | <120.61> | 60.32 |
| 375. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 376. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 377. Remove Glue down carpet | 23.83 SF | 0.56 | 0.00 | 2.66 | 16.00 | <0.00> | 16.00 |
| 378. Glue down carpet | 27.40 SF | 2.38 | 5.20 | 14.08 | 84.49 | <76.05> | 8.44 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 379. R&R Cove base molding - rubber or vinyl, 4" high | 17.50 LF | 2.17 | 2.10 | 8.02 | 48.10 | <17.05> | 31.05 |
| **Building Totals:** | | | **24.78** | **173.04** | **1,038.47** | **<673.49>** | **364.98** |

 CONTINUED - Room 13

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Room 13** | | | **24.78** | **173.04** | **1,038.47** | **673.49** | **364.98** |

**Room 14** — **Height: 9' 1"**

301.19 SF Walls
386.67 SF Walls & Ceiling
9.50 SY Flooring
38.33 LF Ceil. Perimeter
85.48 SF Ceiling
85.48 SF Floor
35.83 LF Floor Perimeter

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALL** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 380. Scrape the damaged areas & prep for paint | 85.48 SF | 0.56 | 0.09 | 9.60 | 57.56 | <38.37> | 19.19 |
| 381. Plaster patch the damaged area | 85.48 SF | 4.13 | 3.33 | 71.26 | 427.62 | <253.72> | 173.90 |
| 382. Seal the damaged area w/latex based stain blocker - one coat | 85.48 SF | 0.55 | 0.70 | 9.54 | 57.25 | <38.17> | 19.08 |
| 383. Suspended ceiling tile - 2' x 4' | 73.48 SF | 1.41 | 6.93 | 22.10 | 132.64 | <17.67> | 114.97 |
| 384. Clean suspended ceiling grid | 85.48 SF | 0.22 | 0.09 | 3.78 | 22.68 | <0.00> | 22.68 |
| 385. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | (0.00) | 26.51 |
| 386. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 387. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 388. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA | 215.15 | 6.13 | 44.26 | 265.54 | <225.71> | 39.83 |
| 389. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 390. Paint the walls - two coats | 301.19 SF | 0.84 | 5.87 | 51.78 | 310.65 | <207.10> | 103.55 |
| 391. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |
| 392. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 393. Seal & paint wood window (per side) | 1.00 EA | 48.83 | 0.54 | 9.86 | 59.23 | <39.49> | 19.74 |
| 394. Prime & paint radiator cover | 1.00 EA | 31.08 | 0.48 | 6.32 | 37.88 | <25.26> | 12.62 |
| 395. Remove Glue down carpet | 85.48 SF | 0.56 | 0.00 | 9.58 | 57.45 | <0.00> | 57.45 |
| 396. Glue down carpet | 98.30 SF | 2.38 | 18.64 | 50.52 | 303.11 | <272.80> | 30.31 |

15 % waste added for Glue down carpet.

 **CONTINUED - Room 14**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 397. R&R Cove base molding - rubber or vinyl, 4" high | 10.50 LF | 2.17 | 1.26 | 4.82 | 28.87 | <10.24> | 18.63 |
| 398. Paint baseboard - two coats | 25.33 LF | 1.26 | 0.29 | 6.44 | 38.65 | <25.77> | 12.88 |
| **Building Totals:** | | | **54.81** | **370.84** | **2,225.05** | **<1,381.92>** | **843.13** |
| **Totals: Room 14** | | | **54.81** | **370.84** | **2,225.05** | **1,381.92** | **843.13** |

**Hall** — **Height: 8' 5"**

| | |
|---|---|
| 202.07 SF Walls | 49.57 SF Ceiling |
| 251.64 SF Walls & Ceiling | 49.57 SF Floor |
| 5.51 SY Flooring | 21.17 LF Floor Perimeter |
| 34.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_14** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into ROOM_12** |
| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_641_ENTR** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into ROOM_15** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM_16** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 399. Scrape the damaged areas & prep for paint | 49.57 SF | 0.56 | 0.05 | 5.58 | 33.39 | <22.26> | 11.13 |
| 400. Plaster patch the damaged area | 49.57 SF | 4.13 | 1.93 | 41.32 | 247.97 | <147.14> | 100.83 |
| 401. Seal the damaged area w/latex based stain blocker - one coat | 49.57 SF | 0.55 | 0.41 | 5.54 | 33.21 | <22.14> | 11.07 |
| 402. Suspended ceiling tile - 2' x 4' | 41.57 SF | 1.41 | 3.92 | 12.50 | 75.03 | <9.99> | 65.04 |
| 403. Clean suspended ceiling grid | 49.57 SF | 0.22 | 0.05 | 2.20 | 13.16 | <0.00> | 13.16 |
| 404. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 405. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA | 215.15 | 6.13 | 44.26 | 265.54 | <225.71> | 39.83 |
| 406. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 407. Paint the walls - two coats | 202.07 SF | 0.84 | 3.93 | 34.72 | 208.39 | <138.92> | 69.47 |
| 408. Remove Glue down carpet | 49.57 SF | 0.56 | 0.00 | 5.56 | 33.32 | <0.00> | 33.32 |
| 409. Glue down carpet | 57.00 SF | 2.38 | 10.81 | 29.30 | 175.77 | <158.18> | 17.59 |

15 % waste added for Glue down carpet.


**CONTINUED - Hall**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 410. R&R Cove base molding - rubber or vinyl, 4" high | 21.17 LF | 2.17 | 2.54 | 9.68 | 58.15 | <20.63> | 37.52 |
| **Building Totals:** | | | **32.96** | **209.32** | **1,255.95** | **<786.28>** | **469.67** |
| **Totals: Hall** | | | **32.96** | **209.32** | **1,255.95** | **786.28** | **469.67** |

**Room 15** **Height: 10' 4"**

| | |
|---|---|
| 326.00 SF Walls | 62.70 SF Ceiling |
| 388.70 SF Walls & Ceiling | 62.70 SF Floor |
| 6.97 SY Flooring | 30.48 LF Floor Perimeter |
| 33.48 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' X 6' 8"** **Opens into HALL**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 411. Scrape the damaged areas & prep for paint | 62.70 SF | 0.56 | 0.06 | 7.04 | 42.21 | <28.15> | 14.06 |
| 412. Plaster patch the damaged area | 62.70 SF | 4.13 | 2.44 | 52.28 | 313.67 | <186.11> | 127.56 |
| 413. Seal the damaged area w/latex based stain blocker - one coat | 62.70 SF | 0.55 | 0.51 | 7.00 | 42.00 | <27.99> | 14.01 |
| 414. Suspended ceiling tile - 2' x 4' | 50.70 SF | 1.41 | 4.78 | 15.26 | 91.53 | <12.21> | 79.32 |
| 415. Clean suspended ceiling grid | 62.70 SF | 0.22 | 0.06 | 2.78 | 16.63 | <0.00> | 16.63 |
| 416. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 1.00 EA | 22.09 | 0.00 | 4.42 | 26.51 | (0.00) | 26.51 |
| 417. R&R Ductwork - flexible - insulated - 10" round | 10.00 LF | 11.32 | 5.19 | 23.68 | 142.07 | <89.43> | 52.64 |
| 418. R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 68.53 | 0.97 | 13.90 | 83.40 | <15.55> | 67.85 |
| 419. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 1.00 EA | 215.15 | 6.13 | 44.26 | 265.54 | <225.71> | 39.83 |
| 420. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 421. Paint the walls - two coats | 326.00 SF | 0.84 | 6.35 | 56.04 | 336.23 | <224.15> | 112.08 |
| 422. Remove Glue down carpet | 62.70 SF | 0.56 | 0.00 | 7.02 | 42.13 | <0.00> | 42.13 |
| 423. Glue down carpet | 72.11 SF | 2.38 | 13.67 | 37.06 | 222.35 | <200.12> | 22.23 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 424. R&R Cove base molding - rubber or vinyl, 4" high | 30.48 LF | 2.17 | 3.66 | 13.96 | 83.76 | <29.71> | 54.05 |



**CONTINUED - Room 15**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Building Totals:** | | | **46.04** | **289.46** | **1,736.65** | **<1,064.89>** | **671.76** |
| **Totals: Room 15** | | | **46.04** | **289.46** | **1,736.65** | **1,064.89** | **671.76** |

**Room 16** **Height: 8' 5"**

| | |
|---|---|
| 328.42 SF Walls | 154.31 SF Ceiling |
| 482.72 SF Walls & Ceiling | 154.31 SF Floor |
| 17.15 SY Flooring | 49.00 LF Floor Perimeter |
| 53.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALL** |
| **Missing Wall - Goes to Floor** | **1' 6" X 6' 8"** | **Opens into CLO** |
| **Window** | **4' 4" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 425. Scrape the damaged areas & prep for paint | 154.31 SF | 0.56 | 0.16 | 17.32 | 103.89 | <69.26> | 34.63 |
| 426. Plaster patch the damaged area | 154.31 SF | 4.13 | 6.01 | 128.66 | 771.97 | <458.04> | 313.93 |
| 427. Seal the damaged area w/latex based stain blocker - one coat | 154.31 SF | 0.55 | 1.26 | 17.24 | 103.37 | <68.92> | 34.45 |
| 428. Suspended ceiling tile - 2' x 4' | 122.31 SF | 1.41 | 11.53 | 36.80 | 220.79 | <29.43> | 191.36 |
| 429. Clean suspended ceiling grid | 154.31 SF | 0.22 | 0.16 | 6.84 | 40.95 | <0.00> | 40.95 |
| 430. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | (0.00) | 53.02 |
| 431. R&R Ductwork - flexible - insulated - 10" round | 20.00 LF | 11.32 | 10.37 | 47.36 | 284.13 | <178.86> | 105.27 |
| 432. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 433. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 3.00 EA | 215.15 | 18.40 | 132.78 | 796.63 | <677.12> | 119.51 |
| 434. Light bulb - Fluorescent tube - 4' soft white - mat. only | 12.00 EA | 5.41 | 6.65 | 14.32 | 85.89 | <77.30> | 8.59 |
| 435. Paint the walls - two coats | 328.42 SF | 0.84 | 6.40 | 56.46 | 338.73 | <225.82> | 112.91 |
| 436. Paint door slab only - 2 coats (per side) | 2.00 EA | 32.31 | 1.30 | 13.18 | 79.10 | <52.73> | 26.37 |

TRAVELERS

**CONTINUED - Room 16**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 437. Paint door trim & jamb - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 438. Seal & paint wood window (per side) | 3.00 EA | 48.83 | 1.62 | 29.62 | 177.73 | <118.48> | 59.25 |
| 439. Prime & paint radiator cover | 3.00 EA | 31.08 | 1.43 | 18.92 | 113.59 | <75.73> | 37.86 |
| 440. Remove Glue down carpet | 154.31 SF | 0.56 | 0.00 | 17.28 | 103.69 | <0.00> | 103.69 |
| 441. Glue down carpet | 177.45 SF | 2.38 | 33.65 | 91.20 | 547.18 | <492.47> | 54.71 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 442. R&R Cove base molding - rubber or vinyl, 4" high | 24.50 LF | 2.17 | 2.94 | 11.22 | 67.33 | <23.88> | 43.45 |
| 443. Paint baseboard - two coats | 24.50 LF | 1.26 | 0.28 | 6.24 | 37.39 | <24.93> | 12.46 |
| **Building Totals:** | | | **105.84** | **707.02** | **4,241.79** | **<2,663.76>** | **1,578.03** |
| **Totals: Room 16** | | | **105.84** | **707.02** | **4,241.79** | **2,663.76** | **1,578.03** |

**Clo** **Height: 8' 5"**

| | |
|---|---|
| 61.54 SF Walls | 4.50 SF Ceiling |
| 66.04 SF Walls & Ceiling | 4.50 SF Floor |
| 0.50 SY Flooring | 7.00 LF Floor Perimeter |
| 8.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **1' 6" X 6' 8"** **Opens into ROOM_16**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 444. Scrape the damaged areas & prep for paint | 4.50 SF | 0.56 | 0.01 | 0.50 | 3.03 | <2.03> | 1.00 |
| 445. Plaster patch the damaged area | 4.50 SF | 4.13 | 0.18 | 3.76 | 22.53 | <13.38> | 9.15 |
| 446. Seal the damaged area w/latex based stain blocker - one coat | 4.50 SF | 0.55 | 0.04 | 0.50 | 3.02 | <2.02> | 1.00 |
| 447. Suspended ceiling tile - 2' x 4' | 4.50 SF | 1.41 | 0.42 | 1.36 | 8.13 | <1.09> | 7.04 |
| 448. Clean suspended ceiling grid | 4.50 SF | 0.22 | 0.01 | 0.20 | 1.20 | <0.00> | 1.20 |
| 449. Paint the walls - two coats | 61.54 SF | 0.84 | 1.20 | 10.58 | 63.47 | <42.32> | 21.15 |
| 450. Remove Glue down carpet | 4.50 SF | 0.56 | 0.00 | 0.50 | 3.02 | <0.00> | 3.02 |
| 451. Glue down carpet | 5.18 SF | 2.38 | 0.98 | 2.66 | 15.97 | <14.38> | 1.59 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 452. R&R Cove base molding - rubber or vinyl, 4" high | 7.00 LF | 2.17 | 0.84 | 3.20 | 19.23 | <6.83> | 12.40 |
| 453. Paint baseboard - two coats | 7.00 LF | 1.26 | 0.08 | 1.78 | 10.68 | <7.11> | 3.57 |


TRAVELERS

**CONTINUED - Clo**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Building Totals:** | | | 3.76 | 25.04 | 150.28 | <89.16> | 61.12 |
| **Totals: Clo** | | | 3.76 | 25.04 | 150.28 | 89.16 | 61.12 |
| **Area Building Total:** | | | 1,173.33 | 8,569.94 | 51,417.96 | <31,263.61> | 20,154.35 |
| **Totals: UNIT 633-641** | | | 1,173.33 | 8,569.94 | 51,417.96 | 31,263.61 | 20,154.35 |

**UNIT 611**

**UNIT 611** **Height: 10' 5"**

| | |
|---|---|
| 431.81 SF Walls | 294.92 SF Ceiling |
| 726.73 SF Walls & Ceiling | 294.92 SF Floor |
| 32.77 SY Flooring | 50.14 LF Floor Perimeter |
| 70.73 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' 5" X 9' 2"** | **Opens into Exterior** |
| **Window** | **4' X 8' 1"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **17' 2" X 10' 3"** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |
| **Window** | **4' 8" X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 454. Scrape the damaged areas & prep for paint | 328.06 SF | 0.56 | 0.34 | 36.80 | 220.85 | <147.24> | 73.61 |
| 455. Plaster patch surface area | 328.06 SF | 4.13 | 12.78 | 273.54 | 1,641.21 | <973.78> | 667.43 |
| 456. Seal the walls and ceiling w/latex based stain blocker - one coat | 726.73 SF | 0.55 | 5.96 | 81.14 | 486.80 | <324.54> | 162.26 |
| 457. Paint the walls and ceiling - two coats | 726.73 SF | 0.84 | 14.15 | 124.94 | 749.54 | <499.70> | 249.84 |
| 458. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | 68.53 | 1.93 | 27.80 | 166.79 | <31.09> | 135.70 |
| 459. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 2.00 EA | 215.15 | 12.27 | 88.52 | 531.09 | <451.41> | 79.68 |
| 460. Light bulb - Fluorescent tube - 4' soft white - mat. only | 4.00 EA | 5.41 | 2.22 | 4.76 | 28.62 | <25.76> | 2.86 |
| 461. Paint window opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 462. Prime & paint radiator cover | 2.00 EA | 31.08 | 0.95 | 12.64 | 75.75 | <50.49> | 25.26 |

 **CONTINUED - UNIT 611**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 463. Paint door slab only - 2 coats (per side) | 1.00 EA | 32.31 | 0.65 | 6.60 | 39.56 | <26.37> | 13.19 |
| 464. Paint door opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 465. Paint window opening - Large - 2 coats (per side) | 1.00 EA | 31.99 | 0.46 | 6.50 | 38.95 | <25.98> | 12.97 |
| 466. Clean ceramic tile | 147.46 SF | 0.37 | 0.15 | 10.96 | 65.67 | <0.00> | 65.67 |
| 467. Remove Tear out vinyl & underlayment | 294.92 SF | 1.61 | 0.00 | 94.96 | 569.78 | <0.00> | 569.78 |
| 468. Underlayment - 1/4" lauan/mahogany plywood | 147.46 SF | 1.40 | 6.35 | 42.56 | 255.35 | <34.06> | 221.29 |
| 469. Vinyl tile | 147.46 SF | 3.48 | 33.40 | 109.32 | 655.88 | <262.34> | 393.54 |
| **Building Totals:** | | | **92.78** | **937.60** | **5,625.17** | **<2,918.98>** | **2,706.19** |
| **Totals: UNIT 611** | | | **92.78** | **937.60** | **5,625.17** | **2,918.98** | **2,706.19** |
| **Area Building Total:** | | | **92.78** | **937.60** | **5,625.17** | **<2,918.98>** | **2,706.19** |
| **Totals: UNIT 611** | | | **92.78** | **937.60** | **5,625.17** | **2,918.98** | **2,706.19** |

**5TH FLOOR COMMON**

**W Stair** **Height: 8'**

340.27 SF Walls
467.96 SF Walls & Ceiling
14.19 SY Flooring
46.21 LF Ceil. Perimeter
127.69 SF Ceiling
127.69 SF Floor
41.80 LF Floor Perimeter

**Missing Wall - Goes to Floor** **4' 5" X 6' 8"** **Opens into Exterior**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 470. Scrape the damaged wall & prep for paint | 340.27 SF | 0.56 | 0.35 | 38.20 | 229.10 | <152.72> | 76.38 |
| 471. Plaster patch scraped surface area | 340.27 SF | 4.13 | 13.25 | 283.72 | 1,702.29 | <1,010.02> | 692.27 |
| 472. Mask per square foot for drywall or plaster work | 127.69 SF | 0.15 | 0.52 | 3.94 | 23.61 | <3.14> | 20.47 |
| 473. Seal the walls and ceiling w/latex based stain blocker - one coat | 467.96 SF | 0.55 | 3.84 | 52.24 | 313.46 | <208.97> | 104.49 |
| 474. Paint the walls and ceiling - two coats - 2 colors | 467.96 SF | 1.04 | 9.11 | 99.16 | 594.95 | <396.62> | 198.33 |

TRAVELERS

**CONTINUED - W Stair**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 475. Clean stair tread - per side - per LF | 46.00 LF | 0.46 | 0.05 | 4.26 | 25.47 | <0.00> | 25.47 |
| 476. Clean stair riser - per side - per LF | 55.20 LF | 0.38 | 0.06 | 4.22 | 25.26 | <0.00> | 25.26 |
| 477. Clean handrail - wall mounted | 19.00 LF | 0.37 | 0.00 | 1.40 | 8.43 | <0.00> | 8.43 |
| 478. Clean landing floor | 81.36 SF | 0.33 | 0.08 | 5.40 | 32.33 | <0.00> | 32.33 |
| **Building Totals:** | | | **27.26** | **492.54** | **2,954.90** | **<1,771.47>** | **1,183.43** |
| **Totals: W Stair** | | | **27.26** | **492.54** | **2,954.90** | **1,771.47** | **1,183.43** |

**NE (Vacant Room)** **Height: 11' 3"**

| | |
|---|---|
| 1303.09 SF Walls | 435.93 SF Ceiling |
| 1739.02 SF Walls & Ceiling | 435.93 SF Floor |
| 48.44 SY Flooring | 112.72 LF Floor Perimeter |
| 120.72 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **5' X 7'** | **Opens into N** |
| **Door** | **3' X 6' 8"** | **Opens into E** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 479. Scrape more than the ceiling & prep for paint | 668.37 SF | 0.56 | 0.68 | 75.00 | 449.97 | <299.98> | 149.99 |
| 480. Plaster patch surface area | 668.37 SF | 4.13 | 26.03 | 557.28 | 3,343.68 | <1,983.92> | 1,359.76 |
| 481. Seal more than the ceiling w/latex based stain blocker - one coat | 668.37 SF | 0.55 | 5.48 | 74.62 | 447.70 | <298.46> | 149.24 |
| 482. Paint more than the ceiling - two coats | 668.37 SF | 0.84 | 13.02 | 114.88 | 689.33 | <459.55> | 229.78 |
| 483. Clean floor | 435.93 SF | 0.34 | 0.89 | 29.82 | 178.93 | <0.00> | 178.93 |
| **Building Totals:** | | | **46.10** | **851.60** | **5,109.61** | **<3,041.91>** | **2,067.70** |
| **Totals: NE (Vacant Room)** | | | **46.10** | **851.60** | **5,109.61** | **3,041.91** | **2,067.70** |
| **Area Building Total:** | | | **73.36** | **1,344.14** | **8,064.51** | **<4,813.38>** | **3,251.13** |
| **Totals: 5TH FLOOR COMMON** | | | **73.36** | **1,344.14** | **8,064.51** | **4,813.38** | **3,251.13** |

**UNIT 430**

TRAVELERS

**UNIT 430** **Height: 10' 3"**

| | |
|---|---|
| 483.26 SF Walls | 229.10 SF Ceiling |
| 712.35 SF Walls & Ceiling | 229.10 SF Floor |
| 25.46 SY Flooring | 58.99 LF Floor Perimeter |
| 61.99 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' 9" X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 484. Scrape the walls and ceiling & prep for paint | 712.35 SF | 0.56 | 0.73 | 79.92 | 479.57 | <319.72> | 159.85 |
| 485. Plaster patch surface area | 712.35 SF | 4.13 | 27.75 | 593.96 | 3,563.72 | <2,114.47> | 1,449.25 |
| 486. Seal the walls and ceiling w/latex based stain blocker - one coat | 712.35 SF | 0.55 | 5.84 | 79.52 | 477.15 | <318.10> | 159.05 |
| 487. Paint the walls and ceiling - two coats | 712.35 SF | 0.84 | 13.87 | 122.46 | 734.70 | <489.80> | 244.90 |
| 488. Seal & paint baseboard, oversized - two coats | 58.99 LF | 1.39 | 0.85 | 16.58 | 99.43 | <66.30> | 33.13 |
| 489. Clean door (per side) | 1.00 EA | 5.06 | 0.02 | 1.02 | 6.10 | <0.00> | 6.10 |
| 490. Finish door slab only - 1 coat urethane (per side) | 1.00 EA | 23.27 | 0.62 | 4.78 | 28.67 | <19.10> | 9.57 |
| 491. Paint door opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 492. Clean door opening (per side) | 1.00 EA | 9.03 | 0.00 | 1.80 | 10.83 | <0.00> | 10.83 |
| 493. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 494. Remove Tear out vinyl & underlayment | 229.10 SF | 1.61 | 0.00 | 73.78 | 442.63 | <0.00> | 442.63 |
| 495. Underlayment - 1/4" lauan/mahogany plywood | 229.10 SF | 1.40 | 9.86 | 66.12 | 396.72 | <52.90> | 343.82 |
| 496. Vinyl tile | 159.25 SF | 3.48 | 36.07 | 118.06 | 708.32 | <283.33> | 424.99 |
| **Building Totals:** | | | **97.17** | **1180.08** | **7,080.28** | **<3,752.01>** | **3,328.27** |
| **Totals: UNIT 430** | | | **97.17** | **1,180.08** | **7,080.28** | **3,752.01** | **3,328.27** |
| **Area Building Total:** | | | **97.17** | **1,180.08** | **7,080.28** | **<3,752.01>** | **3,328.27** |
| **Totals: UNIT 430** | | | **97.17** | **1,180.08** | **7,080.28** | **3,752.01** | **3,328.27** |

**3RD FLOOR COMMON**

TRAVELERS

**NE** **Height: 10' 3"**

| | |
|---|---|
| 274.29 SF Walls | 181.51 SF Ceiling |
| 455.81 SF Walls & Ceiling | 181.51 SF Floor |
| 20.17 SY Flooring | 25.90 LF Floor Perimeter |
| 60.73 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window - Goes to Floor** | **7' 2" X 8' 9"** | **Opens into Exterior** |
| **Door** | **3' X 7'** | **Opens into Exterior** |
| **Window - Goes to Floor** | **1' 2" X 7'** | **Opens into Exterior** |
| **Door** | **2' 9" X 7'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **9' X 9' 6"** | **Opens into N** |
| **Missing Wall - Goes to Floor** | **6' 9" X 11' 3"** | **Opens into E** |
| **Window - Goes to Floor** | **2' X 7'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **5' 9" X 8' 5"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 497. Scrape the ceiling & prep for paint | 181.51 SF | 0.56 | 0.19 | 20.38 | 122.22 | <81.48> | 40.74 |
| 498. Plaster patch surface area | 181.51 SF | 4.13 | 7.07 | 151.34 | 908.05 | <538.78> | 369.27 |
| 499. Paint the ceiling - two coats | 181.51 SF | 0.84 | 3.54 | 31.20 | 187.21 | <124.81> | 62.40 |
| 500. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | 68.53 | 2.90 | 41.70 | 250.19 | <46.64> | 203.55 |
| 501. R&R Light fixture | 2.00 EA | 72.91 | 6.27 | 30.42 | 182.51 | <148.37> | 34.14 |
| 502. R&R Exit sign - wired in | 1.00 EA | 120.21 | 5.93 | 25.22 | 151.36 | <120.35> | 31.01 |
| 503. Clean door (per side) | 3.00 EA | 5.06 | 0.06 | 3.06 | 18.30 | <0.00> | 18.30 |
| 504. Clean door opening (per side) | 3.00 EA | 9.03 | 0.01 | 5.42 | 32.52 | <0.00> | 32.52 |
| 505. Finish crown molding - 1 coat urethane | 60.73 LF | 0.93 | 0.93 | 11.48 | 68.89 | <45.93> | 22.96 |
| 506. Prime & paint pipe, 1" to 3" diameter | 9.42 LF | 0.63 | 0.13 | 1.20 | 7.26 | <4.84> | 2.42 |
| 507. Clean floor Marble and part of wall | 455.81 SF | 0.34 | 0.93 | 31.18 | 187.09 | <0.00> | 187.09 |
| **Building Totals:** | | | **27.96** | **352.60** | **2,115.60** | **<1,111.20>** | **1,004.40** |
| **Totals: NE** | | | **27.96** | **352.60** | **2,115.60** | **1,111.20** | **1,004.40** |
| **Area Building Total:** | | | **27.96** | **352.60** | **2,115.60** | **<1,111.20>** | **1,004.40** |
| **Totals: 3RD FLOOR COMMON** | | | **27.96** | **352.60** | **2,115.60** | **1,111.20** | **1,004.40** |

**3RD FLOOR VACANT AREA UNDER 34, 32 & 30**

TRAVELERS

**Area under 34, 32 & 30** **Height: 10' 3"**

| | |
|---|---|
| 953.38 SF Walls | 367.58 SF Ceiling |
| 1320.96 SF Walls & Ceiling | 367.58 SF Floor |
| 40.84 SY Flooring | 108.74 LF Floor Perimeter |
| 118.32 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 7" X 6' 8"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |
| **Missing Wall** | **5' 8 11/16" X 10' 3"** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 508. Scrape the ceiling & prep for paint | 367.58 SF | 0.56 | 0.38 | 41.24 | 247.46 | <164.98> | 82.48 |
| 509. Plaster patch surface area | 367.58 SF | 4.13 | 14.32 | 306.48 | 1,838.91 | <1,091.09> | 747.82 |
| 510. Seal the ceiling w/latex based stain blocker - one coat | 367.58 SF | 0.55 | 3.01 | 41.04 | 246.22 | <164.15> | 82.07 |
| 511. Paint more than the ceiling - two coats | 964.08 SF | 0.84 | 18.78 | 165.72 | 994.33 | <662.89> | 331.44 |
| 512. Seal & paint baseboard, oversized - two coats | 61.00 LF | 1.39 | 0.88 | 17.14 | 102.81 | <68.54> | 34.27 |
| 513. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 514. R&R Fir subfloor - no finish | 367.58 SF | 8.51 | 129.61 | 651.54 | 3,909.26 | <392.43> | 3,516.83 |
| 515. Sand & finish wood floor (natural finish) | 367.58 SF | 3.26 | 27.50 | 245.16 | 1,470.97 | <1,323.87> | 147.10 |
| **Building Totals:** | | | **195.65** | **1484.88** | **8,909.29** | **<3,934.17>** | **4,975.12** |
| **Totals: Area under 34, 32 & 30** | | | **195.65** | **1,484.88** | **8,909.29** | **3,934.17** | **4,975.12** |
| **Area Building Total:** | | | **195.65** | **1,484.88** | **8,909.29** | **<3,934.17>** | **4,975.12** |
| **Totals: 3RD FLOOR VACANT AREA UNDER 34, 32 & 30** | | | **195.65** | **1,484.88** | **8,909.29** | **3,934.17** | **4,975.12** |

**UNIT 230**

TRAVELERS

**UNIT 230** **Height: 10' 3"**

457.44 SF Walls
679.72 SF Walls & Ceiling
24.70 SY Flooring
61.01 LF Ceil. Perimeter

222.28 SF Ceiling
222.28 SF Floor
58.01 LF Floor Perimeter

| | | |
|---|---|---|
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **4' 8" X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 516. Scrape the damaged areas & prep for paint | 222.28 SF | 0.56 | 0.23 | 24.94 | 149.65 | <99.76> | 49.89 |
| 517. Plaster patch the damaged area | 222.28 SF | 4.13 | 8.66 | 185.34 | 1,112.02 | <659.79> | 452.23 |
| 518. Seal the damaged area w/latex based stain blocker - one coat | 222.28 SF | 0.55 | 1.82 | 24.82 | 148.89 | <99.25> | 49.64 |
| 519. Suspended ceiling tile - 2' x 4' | 182.28 SF | 1.41 | 17.19 | 54.84 | 329.04 | <43.88> | 285.16 |
| 520. Clean suspended ceiling grid | 222.28 SF | 0.22 | 0.23 | 9.82 | 58.95 | <0.00> | 58.95 |
| 521. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | (0.00) | 53.02 |
| 522. R&R Ductwork - flexible - insulated - 10" round | 20.00 LF | 11.32 | 10.37 | 47.36 | 284.13 | <178.86> | 105.27 |
| 523. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | 68.53 | 3.87 | 55.60 | 333.59 | <62.17> | 271.42 |
| 524. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 4.00 EA | 215.15 | 24.53 | 177.02 | 1,062.15 | <902.80> | 159.35 |
| 525. Light bulb - Fluorescent tube - 4' soft white - mat. only | 8.00 EA | 5.41 | 4.44 | 9.54 | 57.26 | <51.53> | 5.73 |
| 526. R&R Ceiling fan without light | 1.00 EA | 246.39 | 8.97 | 51.08 | 306.44 | <257.78> | 48.66 |
| 527. Paint the walls - two coats | 457.44 SF | 0.84 | 8.91 | 78.64 | 471.80 | <314.53> | 157.27 |
| 528. Paint door slab only - 1 coat (per side) | 1.00 EA | 21.39 | 0.43 | 4.36 | 26.18 | <17.45> | 8.73 |
| 529. Paint door opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 530. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 531. Remove Tear out vinyl & underlayment | 222.28 SF | 1.61 | 0.00 | 71.58 | 429.45 | <0.00> | 429.45 |
| 532. Underlayment - 1/4" lauan/mahogany plywood | 222.28 SF | 1.40 | 9.57 | 64.16 | 384.92 | <51.33> | 333.59 |
| 533. Vinyl tile | 222.28 SF | 3.48 | 50.35 | 164.78 | 988.66 | <395.47> | 593.19 |
| **Building Totals:** | | | **151.13** | **1054.80** | **6,328.59** | **<3,222.89>** | **3,105.70** |
| **Totals: UNIT 230** | | | **151.13** | **1,054.80** | **6,328.59** | **3,222.89** | **3,105.70** |
| **Area Building Total:** | | | **151.13** | **1,054.80** | **6,328.59** | **<3,222.89>** | **3,105.70** |
| **Totals: UNIT 230** | | | **151.13** | **1,054.80** | **6,328.59** | **3,222.89** | **3,105.70** |


TRAVELERS

## UNIT 220

**UNIT 220** **Height: 10' 3"**

| | |
|---|---|
| 801.85 SF Walls | 335.98 SF Ceiling |
| 1137.83 SF Walls & Ceiling | 336.01 SF Floor |
| 37.33 SY Flooring | 93.62 LF Floor Perimeter |
| 99.62 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into CLOS** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Door** | **3' X 9' 3"** | **Opens into Exterior** |
| **Window** | **3' X 8' 7"** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |
| **Window** | **10' X 6'** | **Opens into Exterior** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 534. Scrape the damaged areas & prep for paint | 335.98 SF | 0.56 | 0.34 | 37.70 | 226.19 | <150.80> | 75.39 |
| 535. Plaster patch the damaged area | 335.98 SF | 4.13 | 13.09 | 280.14 | 1,680.83 | <997.30> | 683.53 |
| 536. Seal the damaged area w/latex based stain blocker - one coat | 335.98 SF | 0.55 | 2.76 | 37.52 | 225.07 | <150.05> | 75.02 |
| 537. Suspended ceiling tile - 2' x 4' | 287.98 SF | 1.41 | 27.16 | 86.66 | 519.87 | <69.32> | 450.55 |
| 538. Clean suspended ceiling grid | 335.98 SF | 0.22 | 0.34 | 14.84 | 89.10 | <0.00> | 89.10 |
| 539. Detach & Reset Ceiling diffuser - square, lay-in - 24" | 2.00 EA | 22.09 | 0.00 | 8.84 | 53.02 | (0.00) | 53.02 |
| 540. R&R Ductwork - flexible - insulated - 10" round | 20.00 LF | 11.32 | 10.37 | 47.36 | 284.13 | <178.86> | 105.27 |
| 541. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | 68.53 | 4.83 | 69.50 | 416.98 | <77.73> | 339.25 |
| 542. R&R Fluorescent - acoustic grid fixture - four tube, 2'x 4' | 5.00 EA | 215.15 | 30.66 | 221.30 | 1,327.71 | <1,128.52> | 199.19 |
| 543. Light bulb - Fluorescent tube - 4' soft white - mat. only | 10.00 EA | 5.41 | 5.55 | 11.94 | 71.59 | <64.43> | 7.16 |
| 544. R&R Ceiling fan without light | 1.00 EA | 246.39 | 8.97 | 51.08 | 306.44 | <257.78> | 48.66 |
| 545. Paint the walls - two coats - 2 colors | 801.85 SF | 1.04 | 15.62 | 169.90 | 1,019.44 | <679.62> | 339.82 |
| 546. Paint door slab only - 1 coat (per side) | 1.00 EA | 21.39 | 0.43 | 4.36 | 26.18 | <17.45> | 8.73 |
| 547. Paint door opening - 2 coats (per side) | 1.00 EA | 27.20 | 0.39 | 5.52 | 33.11 | <22.07> | 11.04 |
| 548. Paint window opening - 2 coats (per side) | 3.00 EA | 27.20 | 1.17 | 16.56 | 99.33 | <66.22> | 33.11 |
| 549. Remove Glue down carpet | 336.01 SF | 0.56 | 0.00 | 37.64 | 225.81 | <0.00> | 225.81 |
| 550. Glue down carpet | 386.41 SF | 2.38 | 73.27 | 198.60 | 1,191.53 | <1,072.37> | 119.16 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 551. R&R Cove base molding - rubber or vinyl, 4" high | 93.62 LF | 2.17 | 11.23 | 42.86 | 257.24 | <91.21> | 166.03 |
| **Building Totals:** | | | **206.18** | **1342.32** | **8,053.57** | **<5,023.73>** | **3,029.84** |



**CONTINUED - UNIT 220**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: UNIT 220** | | | **206.18** | **1,342.32** | **8,053.57** | **5,023.73** | **3,029.84** |

**Clos.** **Height: 8'**

132.34 SF Walls
154.93 SF Walls & Ceiling
2.51 SY Flooring
19.04 LF Ceil. Perimeter
22.59 SF Ceiling
22.59 SF Floor
16.04 LF Floor Perimeter

**Door** **3' X 6' 8"** **Opens into UNIT_220**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 552. Scrape the damaged areas & prep for paint | 22.59 SF | 0.56 | 0.02 | 2.54 | 15.21 | <10.14> | 5.07 |
| 553. Plaster patch the damaged area | 22.59 SF | 4.13 | 0.88 | 18.84 | 113.02 | <67.06> | 45.96 |
| 554. Paint the walls and ceiling - two coats | 154.93 SF | 0.84 | 3.02 | 26.62 | 159.78 | <106.51> | 53.27 |
| 555. Seal & paint wood shelving, 12"- 24" width | 10.00 LF | 3.95 | 0.44 | 7.98 | 47.92 | <31.94> | 15.98 |
| 556. Paint door slab only - 1 coat (per side) | 2.00 EA | 21.39 | 0.85 | 8.74 | 52.37 | <34.91> | 17.46 |
| 557. Paint door opening - 2 coats (per side) | 2.00 EA | 27.20 | 0.78 | 11.04 | 66.22 | <44.15> | 22.07 |
| 558. Remove Glue down carpet | 22.59 SF | 0.56 | 0.00 | 2.54 | 15.19 | <0.00> | 15.19 |
| 559. Glue down carpet | 25.98 SF | 2.38 | 4.93 | 13.34 | 80.10 | <72.09> | 8.01 |
| 15 % waste added for Glue down carpet. | | | | | | | |
| 560. R&R Cove base molding - rubber or vinyl, 4" high | 16.04 LF | 2.17 | 1.92 | 7.34 | 44.07 | <15.63> | 28.44 |
| **Building Totals:** | | | **12.84** | **98.98** | **593.88** | **<382.43>** | **211.45** |
| **Totals: Clos.** | | | **12.84** | **98.98** | **593.88** | **382.43** | **211.45** |
| **Area Building Total:** | | | **219.02** | **1,441.30** | **8,647.45** | **<5,406.16>** | **3,241.29** |
| **Totals: UNIT 220** | | | **219.02** | **1,441.30** | **8,647.45** | **5,406.16** | **3,241.29** |

**1ST FLOOR COMMON**

TRAVELERS

**Atrium** **Height: 67' 1"**

| | |
|---|---|
| 11043.97 SF Walls | 2782.50 SF Ceiling |
| 13826.47 SF Walls & Ceiling | 2782.50 SF Floor |
| 309.17 SY Flooring | 95.67 LF Floor Perimeter |
| 217.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **12' 4" X 33' 2"** | **Opens into Exterior** |
| **Window - Goes to Floor** | **10' X 30'** | **Opens into Exterior** |
| **Window - Goes to Floor** | **10' X 30'** | **Opens into Exterior** |
| **Window - Goes to Floor** | **10' X 30'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 4" X 30'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 4" X 33' 2"** | **Opens into Exterior** |
| **Window - Goes to Floor** | **10' X 30'** | **Opens into Exterior** |
| **Window - Goes to Floor** | **10' X 30'** | **Opens into Exterior** |
| **Window - Goes to Floor** | **10' X 30'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 4" X 30'** | **Opens into Exterior** |
| **Missing Wall** | **12' X 67' 1"** | **Opens into NW_OFF** |

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 561. Clean the west wall | 2791.36 SF | 0.25 | 2.86 | 140.14 | 840.84 | <0.00> | 840.84 |
| 562. (Material Only) Window trim paint | 1986.16 SF | 0.19 | 38.68 | 83.22 | 499.27 | <332.85> | 166.42 |
| 563. Paint west wall window trim - per hour (2 men/8 hrs/6 days) | 96.00 HR | 65.34 | 0.00 | 1,254.52 | 7,527.16 | <5,018.10> | 2,509.06 |
| 564. Scaffold - per section (per week) | 120.00 WK | 48.00 | 0.00 | 1,152.00 | 6,912.00 | <0.00> | 6,912.00 |
| 565. Labor to set up and take down scaffold - per section | 60.00 EA | 57.43 | 0.00 | 689.16 | 4,134.96 | <0.00> | 4,134.96 |
| **Building Totals:** | | | **41.54** | **3319.04** | **19,914.23** | **<5,350.95>** | **14,563.28** |
| **Totals: Atrium** | | | **41.54** | **3,319.04** | **19,914.23** | **5,350.95** | **14,563.28** |
| **Area Building Total:** | | | **41.54** | **3,319.04** | **19,914.23** | **<5,350.95>** | **14,563.28** |
| **Totals: 1ST FLOOR COMMON** | | | **41.54** | **3,319.04** | **19,914.23** | **5,350.95** | **14,563.28** |

**General**

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| BUILDING | | | | | | | |
| 566. Additional debris hauling labor (2men/4hrs) | 8.00 HR | 44.12 | 0.00 | 70.60 | 423.56 | <0.00> | 423.56 |



CONTINUED - General

| DESCRIPTION | QTY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 567. Additional dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 449.00 | 0.00 | 89.80 | 538.80 | <0.00> | 538.80 |
| 568. Additional commercial Supervision / Project Management - per hour (1 man/2 hrs/5 days/2 wks) | 20.00 HR | 67.50 | 0.00 | 270.00 | 1,620.00 | <777.60> | 842.40 |
| **Building Totals:** | | | **0.00** | **430.40** | **2,582.36** | **<777.60>** | **1,804.76** |
| **Totals: General** | | | **0.00** | **430.40** | **2,582.36** | **777.60** | **1,804.76** |
| **Area Building Total:** | | | **4,184.08** | **36,499.32** | **218,992.12** | **<106,843.31>** | **112,148.81** |
| **Line Item Totals: PITTSFIELD_ADDENDUM** | | | **4,184.08** | **36,499.32** | **218,992.12** | **106,843.31** | **112,148.81** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 97,241.46 | SF Walls | 44,018.03 | SF Ceiling | 141,259.50 | SF Walls and Ceiling |
| 44,018.23 | SF Floor | 4,890.91 | SY Flooring | 8,809.48 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 12,090.15 | LF Ceil. Perimeter |
| 44,018.23 | Floor Area | 46,618.79 | Total Area | 97,802.19 | Interior Wall Area |
| 94,345.37 | Exterior Wall Area | 10,313.60 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

TRAVELERS

## Summary for Building

| | |
|---|---|
| Line Item Total | 178,308.72 |
| Material Sales Tax | 4,184.08 |
| Subtotal | 182,492.80 |
| Overhead | 18,249.66 |
| Profit | 18,249.66 |
| **Replacement Cost Value** | **$218,992.12** |
| Less Non-recoverable Depreciation | <106,843.31> |
| **Actual Cash Value** | **$112,148.81** |
| Less Deductible | (100,000.00) |
| **Net Claim** | **$12,148.81** |

Steve Siemann
Claim Professional

 ## Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 2,755.92 | 367.46 | 2,388.46 |
| CLEANING | 2,783.82 | | 2,783.82 |
| GENERAL DEMOLITION | 14,255.01 | | 14,255.01 |
| DRYWALL | 195.14 | 26.00 | 169.14 |
| ELECTRICAL | 3,816.09 | 978.18 | 2,837.91 |
| FLOOR COVERING - CARPET | 4,466.56 | 4,019.91 | 446.65 |
| FLOOR COVERING - VINYL | 25,114.79 | 8,166.96 | 16,947.83 |
| FLOOR COVERING - WOOD | 9,729.16 | 3,755.33 | 5,973.83 |
| HEAT, VENT & AIR CONDITIONING | 2,814.59 | 1,492.41 | 1,322.18 |
| LABOR ONLY | 1,350.00 | 648.00 | 702.00 |
| LIGHT FIXTURES | 10,825.92 | 9,743.45 | 1,082.47 |
| INTERIOR LATH & PLASTER | 40,821.61 | 24,220.80 | 16,600.81 |
| PAINTING | 50,174.31 | 33,449.57 | 16,724.74 |
| SCAFFOLDING | 9,205.80 | | 9,205.80 |
| O&P Items Subtotal | 178,308.72 | 86,868.07 | 91,440.65 |
| Material Sales Tax | 4,184.08 | 2,167.64 | 2,016.44 |
| Overhead | 18,249.66 | 8,903.80 | 9,345.86 |
| Profit | 18,249.66 | 8,903.80 | 9,345.86 |
| Total | 218,992.12 | 106,843.31 | 112,148.81 |